Brian A. Vogel (No. 167413)
E-Mail: brian@bvogel.com
Heather A. Quest (No. 186740)
E-Mail: heather@bvogel.com
THE LAW OFFICES OF BRIAN A. VOGEL, PC
770 County Square Drive, Suite 104
Ventura, California 93003
Telephone: (805) 654-0400
Facsimile: (805) 654-0326

Barrett S. Litt (No. 45527)
E-Mail: blitt@kmbllaw.com
David S. McLane (No. 124952)
E-Mail: dmclane@kmbllaw.com
KAYE, McLANE, BEDNARSKI & LITT, LLP
234 East Colorado Boulevard, Suite 230
Pasadena, California 91101
Telephone: (626) 844-7660
Facsimile: (626) 844-7670
Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| M.S., an Individual by and through his Guardian Ad Litem, MARY RODGERS-VEY, *et al.*,<br><br>    Plaintiffs,<br><br>    vs.<br><br>COUNTY OF VENTURA, *et al.*,<br><br>    Defendants. | Case No. 16-03084-BRO-RAO<br><br>[Hon. Beverly R. O'Connell]<br><br>**DECLARATION OF BRIAN A. VOGEL  IN SUPPORT OF PLAINTIFFS' SECOND REQUEST FOR JUDICAL NOTICE**<br><br>DATE:          February 27, 2017<br>TIME:          1:30 p.m.<br>CRTRM:      350 W. 1st St., Rm. 7C |

1

**DECLARATION OF BRIAN A. VOGEL**

2

I, BRIAN A. VOGEL, declare as follows:

3

1.    I am an attorney duly licensed and admitted to practice law in all courts of

4

the State of California, including the United States District Court for the Central

5

District of California.

6

2.    I make this declaration based upon information personally known to

7

me.  If called to do so, I could and would testify competently to the facts set forth

8

below.

9

3.    Attached hereto and made a part hereof as Exhibit 5 is a true and

10

correct certified copy of minute orders in Ventura County Superior Court Case no.

11

2016030003, *People v Brian Joseph McKenney*; numbered 1 through 10.

12

4.    Attached hereto and made a part hereof as Exhibit 6 is a true and

13

correct certified copy of minute orders in Ventura County Superior Court Case no.

14

201600123023, *People v. Jayden Anthony Sunder*; numbered 1 through 14.

15

5.    Attached hereto and made part hereof as Exhibit 7 is a true and correct

16

certified copy of minute orders in Ventura County Superior Court Case no.

17

2014025449, *People v. Daniel Webster Johnson II;* numbered 1 through 67.

18

6.    Attached hereto and made part hereof as Exhibit 8 is a true and correct

19

certified copy of minute orders in Ventura County Superior Court Case no.

20

2014025449, *People v. Arturo Valtierra;* numbered 1 through 16.

21

I declare under penalty of perjury under the laws of the United States and the State

22

of California, that the foregoing is true and correct.

23

24

Dated: February 22, 2017        By:   /s/   Brian A. Vogel

25

                                            Brian A. Vogel

26

27

28

1

**EXHIBIT 5**

## SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number  2016030003 F A**     <u>People Vs McKenney, Brian Joseph</u>

---

| | | |
|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | **Court Room:** 13     **For:** 02/17/17 08:30 AM |
| **Case #:** | **2016030003  F  A** | **Atty Name:** Damon  Jenkins, PD |
| **Case Status:** | Mental Health     **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | |
| **Charging Document:** | Complaint | **Bail Set Amt:**  $0.00 |

---

**Defendant Information**                                          **Booking Information**

|  |  |
|---|---|
| | **BI Number:**  266604 |
| | **DOJ Report #:**  1992035 |
| | **DR #:**  16-11245 |
| | **Arrest Date:** |
| | **Issuing Agency:**  VPD |
| **DOB: 1978** | **Violation Location:**  City of Ventura |

**Sex:** Male     **Hair:** Brown     **Eyes:** Hazel     **Height:** 6' 1"     **Weight:** 185     **Race:** White

| Alias Type | Name | Entered |
|---|---|---|
| Alias | McKenney, Brian | 06/28/2010 10:48 PM |
| Alias | McKenney, Brian Joseph | 10/17/2007 04:29 PM |
| Court true name | McKenney, Brian Joseph | 10/22/1998 02:38 PM |
| Moniker | Cool Whip, | 03/03/2004 03:13 PM |
| Moniker | Whip, | 03/03/2004 03:13 PM |

---

**Violations**

| Cnt | S/A | Off Lvl | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|
| 1 | | F | 459 PC | Not Guilty | 08/16/16 | | | $10,000.00 |
| | 08/13/16 | | Commercial Burglary with Intent to Commit a Felony (Prop 47) | | | | |
| | 1 | F | 667S2 PC | Denied | 08/16/16 | | | $10,000.00 |
| | 08/13/16 | | S/A - Prior - Strike 2 | | | | |
| | 2 | F | 1170(h)(3) PC | Denied | 08/16/16 | | | $10,000.00 |
| | 12/30/96 | | S/A - Enh - Prior Serious or Violent Felony, Prison Eligibility | | | | |
| | 3 | F | 667.5(b) PC | Denied | 08/16/16 | | | $10,000.00 |
| | 05/24/11 | | S/A - Prior - Prior Any Felony | | | | |
| | 4 | F | 667.5(b) PC | Denied | 08/16/16 | | | $10,000.00 |
| | 12/19/03 | | S/A - Prior - Prior Any Felony | | | | |
| | 5 | F | 667.5(b) PC | Denied | 08/16/16 | | | $10,000.00 |
| | 12/30/96 | | S/A - Prior - Prior Any Felony | | | | |
| 2 | | M | 148(a)(1) PC | Not Guilty | 08/16/16 | | | $5,000.00 |
| | 08/13/16 | | Resist, Obstruct, Delay Of Peace Officer Or Emt | | | | |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**        <u>**People Vs McKenney, Brian Joseph**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | McKenney, Brian Joseph | **Court Room:** 13 | **For:** 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | **Atty Name:** Damon Jenkins, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $0.00 | |

---

**Violations**

| Cnt | S/A | Off Lvl | | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|---|
| 3 | | M | 148.9(a) PC | Not Guilty | 08/16/16 | | | $2,500.00 |
| | 08/13/16 | | Giving False Information To A Police Officer | | | | | |
| 4 | | M | 496(a) PC | Not Guilty | 08/16/16 | | | $5,000.00 |
| | 08/13/16 | | Receiving Stolen Property Under $950 (Prop 47) | | | | | |

| <u>Fiscal</u> | | |
|---|---|---|
| **Component** | **Due** | **Balance** |
| Fees | $50.00 | $50.00 |
| Case Total: | $50.00 | $50.00 |

| <u>Docket Dt</u> | <u>Seq</u> | <u>Code</u> | <u>Text</u> |
|---|---|---|---|
| 08/16/2016 | 1 | FLEDC | Complaint submitted for filing by VCDA on 8/16/2016 10:52:17 . |
| | 3 | FLECT | Felony  charge 459 PC  filed as count 1  with violation date of  08/13/16 09:20:00 . |
| | 4 | FLECT | Misdemeanor  charge 148(a)(1) PC  filed as count 2  with violation date of  08/13/16 09:20:00 . |
| | 5 | FLECT | Misdemeanor  charge 148.9(a) PC  filed as count 3  with violation date of  08/13/16 09:20:00 . |
| | 6 | FLECT | Misdemeanor  charge 496(a) PC  filed as count 4  with violation date of  08/13/16 09:20:00 . |
| | 7 | FLESA | PC 667S2  filed as to Count 1 Special Allegation  1 . |
| | 8 | FLESA | PC 1170(H)(3)  filed as to Count 1 Special Allegation  2 . |
| | 9 | FLESA | PC 667.5(B)  filed as to Count 1 Special Allegation  3 . |
| | 10 | FLESA | PC 667.5(B)  filed as to Count 1 Special Allegation  4 . |
| | 11 | FLESA | PC 667.5(B)  filed as to Count 1 Special Allegation  5 . |
| | 12 | CLADD | **Case calendared to 08/16/16 at 01:30 PM in 13 for Arraignment First Appearance .** |
| | 18 | HHELD | <u>Arraignment First Appearance  Heard  in  Courtroom 13  on  Aug 16, 2016  at  01:30 PM .</u> |
| | 19 | OFJUD | Judge - Ayers, Nancy . |
| | 20 | OFJA | Judicial Assistant -  Vance, C . |
| | 21 | OFREP | Court Reporter - Perez, Melissa is present. |
| | 22 | PPDA | Deputy District Attorney Sommers, Caroline present. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**          **People Vs McKenney, Brian Joseph**

---

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | **Court Room:** 13 | **For:** 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | **Atty Name:** Damon Jenkins, PD | |
| **Case Status:** | Mental Health | | |
| **Release Status:** | Released to Mental Health | **Mand. App:** Yes | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $0.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/16/2016 | 23 | PP | The defendant is present in court. |
| | 24 | ATPD | The Public Defender has been appointed.  The following information is printed at the request of the Public Defender's Office. |
| | | | You must call the Public Defender's Office in one week to obtain the name of your attorney.  Note: The attorney you had at arraignment may not be your trial attorney. |
| | | | The Public Defender's office is located on the second floor of the Hall of Justice, Room 207.  To set up an appointment, you can call (805) 654-2201 or use one of the toll-free numbers for the cities listed: Oxnard, Camarillo  385-8600;FIllmore,Malibu, Moorpark, Newbury Park, Oak Park, Piru, Santa Paula, Simi Valley, Somis, Thousand Oaks, Westlake/Agoura 1-800-660-5474. If you use one of these numbers, ask the operator to connect you with the Public Defender's Office.  If you remain in custody, please call *9005# from the jail in one week to discuss your case. |
| | | | You are to pay a $50.00 registration fee for representation by counsel pursuant to 987.5 PC. This is to be paid forthwith to the Ventura County Superior Court's Collection Unit, Room 205. |
| | 25 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 26 | PLNG1 | Arraignment waived, a plea of not guilty is entered as to all counts. |
| | 27 | PLDPS | Defendant denies any and all priors and special allegations associated to this case. |
| | 28 | CLCONT | **Case continued to 08/25/16 at 01:30 PM in Courtroom 12 for EARLY DISPOSITION CONFERENCE .** |
| | 29 | CLCONT | **Case continued to 08/29/16 at 08:15 AM in Courtroom 14 for PRELIMINARY EXAMINATION .** |
| | 30 | FCLDAYPE | Last day for preliminary examination is 08/30/16 . |
| | 31 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $75,000.00 . |
| | 32 | BLOTA | The court orders you to appear. |
| 08/25/2016 | 1 | HHELD | EARLY DISPOSITION CONFERENCE  Heard  in  Courtroom 12  on  Aug 25, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Wu, Mary is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Ellington, Cynthia is present in court. |

---

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**
# MINUTE ORDER

| Case Number   2016030003 F A | People Vs McKenney, Brian Joseph |
|---|---|

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | Court Room: 13 | For: 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | Atty Name: Damon  Jenkins, PD | |
| **Case Status:** | Mental Health | Mand. App: Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Complaint | Bail Set Amt:  $0.00 | |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/25/2016 | 8 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 9 | CODA | The court appoints Thurston, Ronald to examine defendant pursuant to 1368 PC . |
| | 10 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 11 | CLVAC | Calendar line set for 08/29/16 at 08:15 AM in Courtroom 14 for PRELIMINARY EXAMINATION is now vacated. |
| | 12 | CLCONT | **Case continued to 09/29/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 13 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $0.00 . |
| | 14 | BLOTA | The court orders you to appear. |
| 09/29/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Sep 29, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Ellington, Cynthia is present in court. |
| | 8 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 9 | CLCONT | **Case continued to 10/06/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 10 | BLOTA | The court orders you to appear. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| 10/06/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Oct 06, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Kern, Michael present. |
| | 7 | PPD | Public Defender Jenkins, Damon is present in court. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**          <u>**People Vs McKenney, Brian Joseph**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | **Court Room:** 13 | **For:** 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | **Atty Name:** Damon  Jenkins, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $0.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/06/2016 | 8 | CLCONT | **Case continued to 10/20/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| | 10 | BLOTA | The court orders you to appear. |
| 10/20/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Oct 20, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 7 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 8 | CLCONT | **Case continued to 10/27/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 9 | BLOTA | The court orders you to appear. |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| | 11 | FCFREE | Judicial Secretary to contact Dr. Thurston. |
| 10/21/2016 | 1 | CLADD | **Case calendared to 10/24/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| 10/24/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Oct 24, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 7 | PPDA | Deputy District Attorney Andrews, Edward present. |
| | 8 | FLDR | Court orders the report from Doctor Thurston be filed. |
| | 9 | FCFREE | Defense counsel submits on Dr. Thurston's report |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**          **People Vs McKenney, Brian Joseph**

---

**Name:**   **McKenney, Brian Joseph**

**Case #:**   **2016030003 F A**

**Case Status:**   Mental Health

**Release Status:**   Released to Mental Health

**Charging Document:**   Complaint

**Court Room:**   13          **For:**   02/17/17 08:30 AM

**Atty Name:**   Damon  Jenkins, PD

**Mand. App:**   Yes

**Bail Set Amt:**   $0.00

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/24/2016 | 10 | RQCONT | People request for continuance is granted. |
| | 11 | CLREM | **The court date of 10/27/16 remains as previously ordered.** |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| 10/27/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Oct 27, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Barron, Jennifer is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 7 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 8 | FCFREE | People are not submitting on the report and are requesting a hearing. |
| | 9 | CLCONT | **Case continued to 11/10/16 at 08:30 AM in Courtroom 13 for Hearing Competency Hearing .** |
| | 10 | BLOTA | The court orders you to appear. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| 11/07/2016 | 1 | FCRCDS | Subpoenaed records received from Ventura County Medical Center . |
| 11/10/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 13  on  Nov 10, 2016  at  08:30 AM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Barretto, K . |
| | 4 | OFREP | Court Reporter - Tillquist, Kathleen  L is present. |
| | 5 | PPDA | Deputy District Attorney Sommers, Caroline present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 8 | CLCONT | **Case continued to 11/17/16 at 08:30 AM in Courtroom 13 for Hearing Competency Hearing .** |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**          <u>**People Vs McKenney, Brian Joseph**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | **Court Room:** 13 | **For:** 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | **Atty Name:** Damon Jenkins, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $0.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/10/2016 | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of No Bail . |
| | 10 | BLOTA | The court orders you to appear. |
| 11/17/2016 | 1 | HHELD | <u>Hearing Competency Hearing  Heard  in  Courtroom 13  on  Nov 17, 2016  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Barretto, K . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Harmon, James is present in court. |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | MHI | The court finds the defendant is incompetent  to stand trial, understand proceedings or cooperate with counsel; pursuant to the provisions of Section 1368 of the Penal Code. |
| | 9 | MHPLR | Referred to the MHM Services of California, Inc. for Placement Recommendation. (Felony) |
| | 10 | CLCONT | **Case continued to 12/09/16 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |
| | 11 | NTCF3 | **Referred to formal probation for supplemental report re: credit calculation .** |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| | 13 | BLOTA | The court orders you to appear. |
| 12/09/2016 | 0 | FCFREE | PC 1370 Placement Evaluation dated 12/7/16 received from MHM Services, Marcus Lopez and forwarded to courtroom 13. |
| | 1 | HHELD | <u>Hearing On Placement  Heard  in  Courtroom 13  on  Dec 09, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | OFREP | Court Reporter - Perez, Melissa is present. |
| | 5 | PPDA | Deputy District Attorney Barnes, David present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD1 | Public Defender Harmon, James is present and is standing in for Jenkins, Damon . |
| | 8 | FLDR | Court orders the report from Doctor MHM Service be filed. |

---

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**
# MINUTE ORDER

---

**Case Number   2016030003 F A**        **People Vs McKenney, Brian Joseph**

---

**Name:**  **McKenney, Brian Joseph**          Court Room:  13          For:  02/17/17 08:30 AM

**Case #:**  **2016030003 F A**          Atty Name:  Damon  Jenkins, PD

**Case Status:**  Mental Health          **Mand. App:**  Yes

**Release Status:**  Released to Mental Health

**Charging Document:**  Complaint          Bail Set Amt:  $0.00

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/09/2016 | 9 | MHDH | Defendant is committed to Department of State Hospitals pursuant to 1370 pc . |
| | 10 | MHPLA | Placement: in any state hospital. |
| | 11 | MHMAX | The court finds the maximum time for which defendant may be committed is 3  Year(s) . Committment ends on 12/09/2019 . |
| | 12 | MHCTS | Credit of  Actual - 119 days, 4019(b) PC - 118 days, State Institution- 0 days, for a total of 237 days. |
| | 13 | CLCONT | **Case continued to 12/23/16 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 14 | MHMEDS | The defendant consents to the administration of psychotropic medication. |
| | 15 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital . Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 12/21/2016 | 1 | MHPRIS | The mental health commitment packet for Atascaderp was sent to transportation on 12/21/16 . |
| 12/23/2016 | 1 | HHELD |  Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement  Heard  in  Courtroom 13  on  Dec 23, 2016  at  01:30 PM . |
| | 2 | OFJUD |  Judge - Hirsch, David . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Wu, Mary is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 7 | PPDA | Deputy District Attorney Day, Rebecca L present. |
| | 8 | CLCONT | **Case continued to 01/19/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| 01/19/2017 | 1 | HHELD |  Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement  Heard  in  Courtroom 13  on  Jan 19, 2017  at  01:30 PM . |
| | 2 | OFJUD |  Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2016030003 F A**      <u>**People Vs McKenney, Brian Joseph**</u>

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | Court Room:  13 | For:  02/17/17 08:30 AM |
| **Case #:** | **2016030003  F  A** | Atty Name:  Damon  Jenkins, PD | |
| **Case Status:** | Mental Health | **Mand. App:**  Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Complaint | Bail Set Amt:  $0.00 | |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/19/2017 | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 8 | CLCONT | **Case continued to 02/16/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| 02/07/2017 | 1 | HHELD | Hearing Competency Hearing  Heard  in  Courtroom 13  on  Feb 07, 2017  at  01:30 PM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | PP | The defendant is present in court. |
| | 5 | PPD | Public Defender Daily, Travis is present in court. |
| | 6 | PPDA | Deputy District Attorney Vanarelli, John present. |
| | 7 | CLVAC | Calendar line set for 02/16/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement is now vacated. |
| | 8 | CLCONT | **Case continued to 02/23/17 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |
| | 9 | BLOTA | The court orders you to appear. |
| 02/14/2017 | 2 | HHELD | Motion Miscellaneous Motion  Heard  in  Courtroom 13  on  Feb 14, 2017  at  01:30 PM . |
| | 3 | OFJUD | Judge - Guasco, Matthew . |
| | 4 | OFJA | Judicial Assistant -  Robles, I . |
| | 5 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 6 | PPDA | Deputy District Attorney Vanarelli, John present. |
| | 7 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 8 | CO | The Court orders previous order to transport defendant to State Hospital is vacated |
| | 10 | CO | The Court orders pursuant to 1378 PC - Defendant shall be referred to Community Outpatient Treatment, by MHM Venture Regional CONREP for treatment, supervision, and education to restore competency to stand trial |
| | 11 | CLVAC | Calendar line set for 02/23/17 at 01:30 PM in Courtroom 13 for Hearing On Placement is now vacated. |
| | 12 | CLCONT | **Case continued to 03/07/17 at 08:30 AM in Courtroom 13 for Hearing On Placement .** |
| | 13 | FCFREE | Review on CONREP placement |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016030003 F A**        <u>**People Vs McKenney, Brian Joseph**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **McKenney, Brian Joseph** | Court Room: 13 | For: 02/17/17 08:30 AM |
| **Case #:** | **2016030003 F A** | Atty Name: Damon  Jenkins, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Complaint | Bail Set Amt: $0.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 02/14/2017 | 17 | FLD3 | Placement evaluation from MHM Services Inc. filed on 02/14/17 . |
| 02/16/2017 | 1 | CLADD | **Case calendared to 02/17/17 at 08:30 AM in Courtroom 13 for Miscellaneous Review .** |
| 02/17/2017 | 1 | HHELD | <u>Miscellaneous Review   Heard  in  Courtroom 13  on  Feb 17, 2017  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | PPDA | Deputy District Attorney Sullivant, Andrew present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Jenkins, Damon is present in court. |
| | 8 | JLCOM | Court Orders: Defendant to be released to a representative from ConRep on 2-20-17 between 7am- 5pm, to begin out-patient Treatment. . |
| | 11 | MHPRIS | The mental health commitment packet for CONREP was sent to transportation on 02/17/17 . |
| | 12 | FCFREE | Minute orders faxed to MHM Services Inc. |

---

I have received a copy of these conditions. I understand and agree to each of the conditions listed above.

_____
Date
(Fecha)

_____
Defendant's Telephone #
(Telefono)

_____
Explained/Translated By

_____
Defendant's Signature
(Firma)

_____
Defendant's Address
(Domicilio)

_____
Defendant's City, State and Zip Code
(Ciudad, Estado, y Codigo Postal)



---

I hereby certify that the annexed document
is a true and correct printout of the data as it
appeared on our court computer as of
FEB 1 7 2017

MICHAEL D. PLANET,
Executive Officer and Clerk

By _____
       Deputy Clerk

FABIAN DURAN

**EXHIBIT 6**

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number   2016012302 M A | People Vs Sunder, Jayden Anthony |
|---|---|

| Name: | **Sunder, Jayden Anthony** | Court Room: | 13 | For: 02/15/17 01:30 PM |
|---|---|---|---|---|
| Case #: | **2016012302  M  A** | Atty Name: | Russell  Baker, PD | |
| Case Status: | Mental Health | Mand. App: | Yes | |
| Release Status: | Remanded | | | |
| Charging Document: | Complaint | Bail Set Amt: | $5,000.00 | |

### Defendant Information

### Booking Information

| | |
|---|---|
| BI Number: | 377961 |
| DOJ Report #: | 16-0105049 |
| DR #: | 160038716` |
| Arrest Date: | |
| Issuing Agency: | VCSH |
| Violation Location: | County of Ventura |

DOB: 1994

| Sex: Male | Hair: Brown | Eyes: Hazel | Height: 5' 5" | Weight: 150 | Race: White |
|---|---|---|---|---|---|

| Alias Type | Name | Entered |
|---|---|---|
| Alias | Lil' Scrapp, | 09/13/2016 09:14 PM |
| Alias | Scrapp, Lil | 09/13/2016 03:53 AM |
| Alias | Sunder, Jayden | 08/02/2011 06:35 PM |
| Alias | Sunder, Jayden Anthony | 12/01/2009 11:02 AM |
| Alias | Sunder, Jaydon | 06/09/2010 06:32 PM |
| Alias | Sunder, Jaydon Anthony | 01/13/2010 03:29 PM |
| Alias | Sunpor, Jaydon A | 04/06/2009 02:10 PM |
| Court true name | Sunder, Jaydon Anthony | 02/10/2014 06:36 PM |
| Moniker | L Scrapp, | 01/13/2012 09:21 PM |
| Moniker | Lil Scrapp, | 03/29/2016 03:37 AM |
| Real Name | Sunder, Jaydon Anthony | 02/22/2009 09:52 AM |

### Violations

| Cnt | S/A | Off Lvl | | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|---|
| 1 | | M | 242 PC | | | | | $2,500.00 |
| | 03/14/16 | | Battery | | | | | |

| Fiscal | | |
|---|---|---|
| Component | Due | Balance |
| Fees | $50.00 | $50.00 |
| Case Total: | $50.00 | $50.00 |

Report Date: 02/21/2017 02:47 PM

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2016012302 M A**          <u>**People Vs Sunder, Jayden Anthony**</u>

| | | |
|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | Court Room:  13          For: 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | Atty Name:  Russell  Baker, PD |
| **Case Status:** | Mental Health          **Mand. App:**  Yes | |
| **Release Status:** | Remanded | |
| **Charging Document:** | Complaint          Bail Set Amt:  $5,000.00 | |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 04/12/2016 | 1 | FLEDC | Complaint submitted for filing by VCDA on 4/12/2016 00:00:00 . |
| | 3 | FLECT | Misdemeanor charge  242 PC  filed as count  1  with violation date of  03/14/16 00:00:00 . |
| | 4 | CLADD | **Case calendared to 04/13/16 at 09:00 AM in 11 for Arraignment First Appearance .** |
| 04/13/2016 | 1 | HHELD | Arraignment First Appearance  Heard  in  Courtroom 11  on  Apr 13, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Inumerable, Ferdinand D . |
| | 3 | OFJA | Judicial Assistant -  Perez, R . |
| | 4 | FCFTR | Digital recorder - 10:32 AM . |
| | 5 | PP | The defendant is present in court. |
| | 6 | ADR | You have been advised by the Court of : |
| | | | 1. Nature of the charge(s). <br> 2. Right to have an attorney, provided by the Court if indigent; and provisions of Penal Code section 987.8. <br> 3. Right to be released on reasonable bail. <br> 4. Right to public trial by jury within 30 or 45 days under the provisions of Penal Code section 1382. <br> 5. Right to produce witnesses and confront and cross-examine witnesses against him/her. <br> 6. Privilege against self-incrimination, and <br> 7. Maximum and minimum penalties and possible alien consequences pursuant to Penal Code section 1016.5. |
| | 7 | ADVRE | The defendant was given video rights (English version #1) |
| | 8 | PPDA | Deputy District Attorney Moreno present. |
| | 9 | ATPD | The Public Defender has been appointed.  The following information is printed at the request of the Public Defender's Office. <br><br> You must call the Public Defender's Office in one week to obtain the name of your attorney. Note:  The attorney you had at arraignment may not be your trial attorney. <br><br> The Public Defender's office is located on the second floor of the Hall of Justice, Room 207.  To set up an appointment, you can call (805) 654-2201 or use one of the toll-free numbers for the cities listed:  Oxnard, Camarillo  385-8600;Fillmore,Malibu, Moorpark, Newbury Park, Oak Park, Piru, Santa Paula, Simi Valley, Somis, Thousand Oaks, Westlake/Agoura 1-800-660-5474.  If you use one of these numbers, ask the operator to connect you with the Public Defender's Office.  If you remain in custody, please call *9005# from the jail in one week to discuss your case. <br><br> You are to pay a $50.00 registration fee for representation by counsel pursuant to 987.5 PC. This is to be paid forthwith to the Ventura County Superior Court's Collection Unit, Room 205. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number  2016012302 M A**     <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | Atty Name: Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | Bail Set Amt: $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 04/13/2016 | 10 | PPD | Public Defender Quinn is present in court. |
| | 11 | VTAD | Pursuant to 858(d) of the Penal Code, the Court informs the defendant that there are certain provisions of the law specifically designed for individuals who have active duty or veteran status and who have been charged with a crime. |
| | | | The Court further informs the defendant that if he/she is on active duty in the U.S. military, or is a veteran of the U.S. military, that he/she may request a copy of the Judicial Council military form (MIL-100) that explains those rights and may file the form with the court so that the defendant's active duty or veteran status is on file with the court. |
| | | | The Court advises the defendant that he/she should consult with counsel prior to submitting the form and that the defendant may, without penalty, decline to provide this information to the court. |
| | 12 | RQCONT | Defense request for continuance is granted. |
| | 13 | CLCONT | **Case continued to 05/06/16 at 01:30 PM in Courtroom 14 for Arraignment Continued Arraignment .** |
| | 14 | BLOTA | The court orders you to appear. |
| | 15 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $5,000.00 . |
| 05/06/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment  Heard  in  Courtroom 14  on  May 06, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | .Public Defender Zide for Baelly is present in court. |
| | 7 | PPDA | Deputy District Attorney Barnes present. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 05/24/16 at 01:30 PM in Courtroom 14 for Arraignment Continued Arraignment .** |
| | 10 | WVT | Time waived. |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 05/24/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment  Heard  in  Courtroom 14  on  May 24, 2016  at  01:30 PM .</u> |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016012302 M A**          <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 05/24/2016 | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant - Lozano, G . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Baelly is present in court. |
| | 7 | PPDA | Deputy District Attorney Gilman present. |
| | 8 | FLPO | An active " No Contact with " Protective Order in Criminal Proceedings for named victim Brent Sunder was filed 05/24/16 . Protective Order expires on 05/24/19 . Sealed Order: NO . CPO # 70550 . |
| | 9 | FCSRV2 | The Protective Order is served. |
| | 10 | NTFTD | Pursuant to Penal Code Section 29815(a) PC and Sections 8100 or 8103 of the Welfare and Institutions Code, the Court notifies the defendant that he/she is legally prohibited from owning/possessing firearms. |
| | 11 | RQCONT | Defense request for continuance is granted. |
| | 12 | WVT | Time waived. |
| | 13 | CLCONT | **Case continued to 06/07/16 at 01:30 PM in Courtroom 14 for Arraignment Continued Arraignment .** |
| | 14 | BLOTA | The court orders you to appear. |
| | 15 | BLCUR2 | Defendant remanded to custody of Sheriff in lieu of bail of $5,000.00 . The Court further orders that in addition to bail, the defendant is to sign a conditional Own Recognizance Release. The terms of the agreement are, that you not have any contact with Brent Sunder . |
| 06/07/2016 | 1 | HHELD | Arraignment Continued Arraignment  Heard  in  Courtroom 14  on  Jun 07, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant - Lozano, G . |
| | 4 | OFREP | Court Reporter - Wu, Mary is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender BAelly by Ganshow is present in court. |
| | 7 | PPDA | Deputy District Attorney Barnes present. |
| | 8 | RQCONT | Defense request for continuance is granted. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016012302 M A**          <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell  Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 06/07/2016 | 9 | WVT | Time waived. |
| | 10 | CLCONT | **Case continued to 06/23/16 at 01:30 PM in Courtroom 14 for Arraignment Continued Arraignment .** |
| | 11 | BLCURC | Bail remains as previously set in the amount of $5,000.00 and the conditional OR continues. |
| | 12 | BLOTA | The court orders you to appear. |
| 06/23/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 14  on  Jun 23, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Baelly, Paul is present in court. |
| | 7 | PP977 | Attorney appearing for the defendant with 977 PC authority. |
| | 8 | PPDA | Deputy District Attorney Andrews, Edward present. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONTAR | **Case continued to 06/24/16 at 01:30 PM in Courtroom 14 for Arraignment - Continued Arraignment.** |
| | 11 | WVT | Time waived. |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 06/24/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 14  on  Jun 24, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Zide, Gay is present in court. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

---

**Case Number   2016012302 M A**      <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | |
|---|---|
| **Name:** | **Sunder, Jayden Anthony** |
| **Case #:** | **2016012302  M  A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Remanded |
| **Charging Document:** | Complaint |

| | |
|---|---|
| Court Room:  13 | **For:**  02/15/17 01:30 PM |
| Atty Name:  Russell  Baker, PD | |
| **Mand. App:**  Yes | |
| Bail Set Amt:  $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 06/24/2016 | 7 | PPDA | Deputy District Attorney Dermadzhyan, Marine present. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONTAR | **Case continued to 07/25/16 at 01:30 PM in Courtroom 14 for Arraignment - Continued Arraignment.** |
| | 10 | WVT | Time waived. |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 07/25/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 14  on  Jul 25, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Barreto, S . |
| | 4 | OFREP | Court Reporter - Solis, Becky  A is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD1 | Public Defender Zide, Gay is present and is standing in for Baelly, Paul . |
| | 7 | PPDA | Deputy District Attorney Andrews, Edward present. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | WVT | Time waived. |
| | 10 | CLCONT | **Case continued to 07/29/16 at 01:30 PM in Courtroom 12 for Arraignment Continued Arraignment .** |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 07/29/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 12  on  Jul 29, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Diaz, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016012302 M A**       <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | |
|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13     **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Remanded | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 07/29/2016 | 6 | PPD1 | Public Defender Daily, Travis is present and is standing in for Baelly, Paul . |
| | 7 | PPDA | Deputy District Attorney Day, Rebecca L present. |
| | 8 | WVT | Time waived. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 08/10/16 at 01:30 PM in Courtroom 12 for Arraignment Continued Arraignment .** |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 08/10/2016 | 1 | HHELD | Arraignment Continued Arraignment  Heard  in  Courtroom 12  on  Aug 10, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Spence, Erin is present. |
| | 5 | PPDA | Deputy District Attorney Nguyen, Cynthia present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD1 | Public Defender McNamara, John is present and is standing in for Baelly, Paul . |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONTAR | **Case continued to 08/11/16 at 01:30 PM in Courtroom 12 for Arraignment - Continued Arraignment.** |
| | 10 | WVT | Time waived. |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 08/11/2016 | 1 | HHELD | Arraignment Continued Arraignment  Heard  in  Courtroom 12  on  Aug 11, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PPDA | Deputy District Attorney McCallister, Tate present. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

**Case Number 2016012302 M A**   <u>People Vs Sunder, Jayden Anthony</u>

---

| | | |
|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13  **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Remanded | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/11/2016 | 6 | PP | The defendant is present in court. |
| | 8 | PPD | Public Defender Baelly, Paul is present in court. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 08/17/16 at 01:30 PM in Courtroom 12 for Arraignment Continued Arraignment .** |
| | 11 | WVT | Time waived. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| | 13 | BLOTA | The court orders you to appear. |
| 08/17/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 12  on  Aug 17, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Lawson, Renee  C is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | PPD | Public Defender Baelly, Paul is present in court. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONTAR | **Case continued to 08/18/16 at 09:00 AM in Courtroom 12 for Arraignment - Continued Arraignment.** |
| | 10 | BLOTA | The court orders you to appear. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 08/18/2016 | 1 | HHELD | <u>Arraignment Continued Arraignment   Heard  in  Courtroom 12  on  Aug 18, 2016  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Tillquist, Kathy is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

---

**Case Number   2016012302 M A**          **People Vs Sunder, Jayden Anthony**

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/18/2016 | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | PPD | Public Defender Baelly, Paul is present in court. |
| | 8 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 9 | CODA | The court appoints Ruddock, Amber C to examine defendant pursuant to 1368PC . |
| | 10 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 11 | CLCONT | **Case continued to 09/23/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| 09/20/2016 | 0 | FCFREE | PC 1368 Evaluation received 9/20/2016 from Dr. Amber Ruddock and forwarded to courtroom 12. |
| 09/23/2016 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 12  on  Sep 23, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 5 | PPDA | Deputy District Attorney Lee, Chong-hwa present. |
| | 6 | PPN | The defendant is not present in court. |
| | 7 | PPD | Public Defender Baelly, Paul is present in court. |
| | 8 | PPDA | Deputy District Attorney Lee, Chong-hwa present. |
| | 9 | FLDR | Court orders the report from Doctor Amber Ruddock be filed. |
| | 10 | FCFREE | Based on the representation of defense counsel and the review of the court file under 352 EC, and also upon review of the Dr.'s reports, Court does not request extraction of Defendant from jail for this hearing |
| | 11 | FCFREE | Defendant voluntarily waives his presence through counsel under 1042 PC, Defense may proceed in Defendant's absence |
| | 12 | MHI | The court finds the defendant is incompetent  to stand trial, understand proceedings or cooperate with counsel; pursuant to the provisions of Section 1368 of the Penal Code. |
| | 13 | MHPLR | Referred to the MHM Services of California, Inc. for Placement Recommendation. (Felony) |
| | 14 | CLCONT | **Case continued to 10/21/16 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016012302 M A**        <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/23/2016 | 15 | NTMHM | You are referred to the Community Program Director at MHM Services of California, Inc., 40 W. Santa Clara Street, Ventura, Ca. 93001; (Phone (805) 667-8890). |
| | 16 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| | 17 | BLOTA | The court orders you to appear. |
| 10/21/2016 | 0 | FCFREE | PC 1370 Placement Evaluation dated 10/20/16 |
| | 0 | FCFREE | Placement Evaluation done by Marcus Lopez, MHM Services, Inc. and forwarded to courtroom 13. |
| | 1 | HHELD | Hearing On Placement   Heard  in  Courtroom 13  on  Oct 21, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Barron, Jennifer is present. |
| | 5 | PPDA | Deputy District Attorney Sommers, Caroline present. |
| | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | PPD | Public Defender Harmon, James is present in court. |
| | 8 | CLCONT | **Case continued to 10/24/16 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| | 10 | BLOTA | The court orders you to appear. |
| 10/24/2016 | 1 | HHELD | Hearing On Placement   Heard  in  Courtroom 13  on  Oct 24, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Barretto, K . |
| | 4 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 5 | PPDA | Deputy District Attorney Sommers, Caroline present. |
| | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | FLD3 | MHM Services, Inc. filed on 10/24/16 . |
| | 8 | CODA | The court appoints Vlaskovits, Joseph to examine defendant pursuant to 1369 PC . |

---

# MINUTE ORDER

**Case Number  2016012302 M A**          <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | |
|---|---|
| **Name:** | **Sunder, Jayden Anthony** |
| **Case #:** | **2016012302 M A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Remanded |
| **Charging Document:** | Complaint |

**Court Room:** 13          **For:** 02/15/17 01:30 PM

**Atty Name:** Russell  Baker, PD

**Mand. App:** Yes

**Bail Set Amt:** $5,000.00

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/24/2016 | 9 | CLCONT | **Case continued to 11/10/16 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |
| | 10 | NTCF3 | **Referred to formal probation for supplemental report re: Credit Calculations .** |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $5,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 11/10/2016 | 1 | HHELD | <u>Hearing On Placement  Heard  in  Courtroom 13  on  Nov 10, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Barretto, K . |
| | 4 | OFREP | Court Reporter - Tillquist, Kathleen  L is present. |
| | 5 | PPDA | Deputy District Attorney Sommers, Caroline present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Harmon, James is present in court. |
| | 8 | MHDHM | Defendant is committed to Atascadero pursuant to 1370 PC . |
| | 9 | MHPLAM | Placement: Atascadero . |
| | 10 | MHMAX | The court finds the maximum time for which defendant may be committed is 1  Year(s) .  Committment ends on 11/10/2017 . |
| | 11 | MHCTS | Credit  of  Actual - 0 days, 4019(b) PC - 0 days, State Institution- 0 days, for a total of 0 days. |
| | 12 | MHMEDS2 | The defendant lacks capacity to make decisions regarding the administration of antipsychotic medication. |
| | 14 | CLCONT | **Case continued to 12/08/16 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 15 | FCNON | The above hearing is a non-appearance for the defendant. |
| | 16 | MHTRANSM | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero .<br>Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 12/08/2016 | 1 | FCFREE | Packet for Atascadero State Hospital placed in transportation bin on 12/8/16. |
| | 3 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 13  on  Dec 08, 2016  at  01:30 PM .</u> |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

| Case Number | 2016012302 M A | People Vs Sunder, Jayden Anthony |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | Court Room: | 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | Atty Name: | Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** | Yes | |
| **Release Status:** | Remanded | | | |
| **Charging Document:** | Complaint | Bail Set Amt: | $5,000.00 | |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/08/2016 | 4 | OFJUD | Judge - Guasco, Matthew . |
| | 5 | OFJA | Judicial Assistant - Robles, I . |
| | 6 | OFREP | Court Reporter - Sebesta, Becky is present. |
| | 7 | PPDA | Deputy District Attorney Acosta, Ernesto J present. |
| | 8 | PPN | The defendant is not present in court. |
| | 9 | PPD | Public Defender Harmon, James is present in court. |
| | 10 | CLCONT | **Case continued to 12/22/16 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| 12/22/2016 | 1 | HHELD | Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard in Courtroom 13 on Dec 22, 2016 at 01:30 PM . |
| | 2 | OFJUD | Judge - Ayers, Nancy . |
| | 3 | OFJA | Judicial Assistant - Vance, C . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Harmon, James is present in court. |
| | 7 | PPDA | Deputy District Attorney Day, Rebecca L present. |
| | 8 | CLCONT | **Case continued to 01/05/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| 01/05/2017 | 1 | HHELD | Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard in Courtroom 13 on Jan 05, 2017 at 01:30 PM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant - Ramirez, R . |
| | 4 | OFREP | Court Reporter - Spence, Erin is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Harmon, James is present in court. |
| | 7 | PPDA | Deputy District Attorney Fox, Maeve present. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

| | |
|---|---|
| **Case Number   2016012302 M A** | <u>**People Vs Sunder, Jayden Anthony**</u> |

---

| | | | |
|---|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Remanded | | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 | |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/05/2017 | 8 | CLCONT | **Case continued to 01/27/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 9 | FCFREE | Hearing; Order To Show Cause; Regarding sanctions for non-transportation of the defendant since there should have previously pick up date order by the court. |
| 01/24/2017 | 0 | FLD3 | Verified Petition for Order to Show Cause filed on 01/24/17 . |
| 01/27/2017 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 13  on  Jan 27, 2017  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Kodman, Rod is present in court. |
| | 7 | PP3 | c. Hansen State Hospitals is present in court. |
| | 8 | CLCONT | **Case continued to 02/15/17 at 01:30 PM in Courtroom 13 for Hearing Order To Show Cause** . |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $5,000.00 . |
| 01/30/2017 | 0 | CLADD | **Case calendared to 02/01/17 at 01:30 PM in Courtroom 13 for Sentencing Sentence Modification .** |
| 02/01/2017 | 1 | HHELD | <u>Sentencing Sentence Modification   Heard  in  Courtroom 13  on  Feb 01, 2017  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Sebesta, Rebecca is present. |
| | 5 | PPDA | Deputy District Attorney Vadgama, Manisha present. |
| | 6 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 7 | PPD | Public Defender Kodman, Rod is present in court. |
| | 8 | MHMEDM | Court authorizes Atascadero to administer involuntary antipsychotic medication to the defendant pursuant to 1370(a)(2)(b) PC. |
| | 9 | CLREM | **The court date of 02/15/17 remains as previously ordered.** |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

---

**Case Number   2016012302 M A**        <u>**People Vs Sunder, Jayden Anthony**</u>

---

| | | |
|---|---|---|
| **Name:** | **Sunder, Jayden Anthony** | **Court Room:** 13    **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016012302 M A** | **Atty Name:** Russell Baker, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Remanded | |
| **Charging Document:** | Complaint | **Bail Set Amt:** $5,000.00 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 02/14/2017 | 1 | FCRCDS | Subpoenaed records received from California Department of State Hospitals . |
| 02/15/2017 | 1 | HHELD | <u>Hearing Order To Show Cause   Heard  in  Courtroom 13  on  Feb 15, 2017  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | PPDA | Deputy District Attorney Vadgama, Manisha present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPD | Public Defender Baker, Russell is present in court. |
| | 7 | PP3 | Christopher Fishburn - Department of State Hospitals is present in court. |
| | 8 | CLCONT | **Case continued to 03/07/17 at 08:30 AM in Courtroom 13 for Hearing Order To Show Cause** |
| | 9 | FCFREE | Evidentiary hearing |
| | 10 | FCFREE | Minute order handed to Christopher Fishburn - Department of State Hospital |
| | 11 | FCFREE | Notice to be given by clerk |

---

I have received a copy of these conditions. I understand and agree to each of the conditions listed above.

_____

Date
(Fecha)

Defendant's Signature
(Firma)

_____

Defendant's Telephone #
(Telefono)

Defendant's Address
(Domicilio)

_____

Explained/Translated By

Defendant's City, State and Zip Code
(Ciudad, Estado, y Codigo Postal)



---

I hereby certify that the annexed document
is a true and correct printout of the data as it
appeared on our court computer as of
FEB 2 1 2017

MICHAEL D. PLANET,
Executive Officer and Clerk

By _____
Deputy Clerk

JACK LOPEZ

**EXHIBIT 7**

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**

# MINUTE ORDER

---

**Case Number   2014025449 F A**          <u>People Vs Johnson, Daniel Webster II</u>

---

**Name:**  **Johnson, Daniel Webster II**          **Court Room:**  13          **For:** 02/15/17 01:30 PM

**Case #:**  **2014025449 F A**          **Atty Name:**  Bartley  Brown, PD

**Case Status:**  Mental Health          **Mand. App:**  Yes

**Release Status:**  Released on Own Recognizance (O.R.)

**Charging Document:**  Information          **Bail Set Amt:**  $0.00          **Last Date for Trial:**  09/29/15

---

| Defendant Information | Booking Information |
|---|---|
| | **BI Number:** 252067 |
| | **DOJ Report #:** 1934711 |
| | **DR #:** 14-00083463 |
| | **Arrest Date:** 08/18/14 |
| | **Issuing Agency:** OXPD |
| **DOB:** 1975 | **Violation Location:** City of Oxnard |

**Sex:** Male          **Hair:** Black          **Eyes:** Brown          **Height:** 6' 9"          **Weight:** 205          **Race:** Black

| Alias Type | Name | Entered |
|---|---|---|
| Alias | Johnson, Daniel | 07/29/2016 01:07 PM |
| Alias | Johnson, Daniel Li | 04/23/2013 07:46 AM |
| Alias | Johnson, Daniel W II | 11/08/2003 10:05 AM |
| Alias | Johnson, Daniel Webester II | 03/08/2002 11:18 AM |
| Alias | Johnson, Daniel Webster | 04/11/2003 12:14 AM |
| Alias | Johnson, Daniel Webster II | 10/02/2006 06:57 PM |
| Alias | Williams, Damon | 05/01/2001 10:47 AM |
| Court true name | Johnson, Daniel Webster | 02/11/2003 09:52 AM |
| Real Name | Johnson II, Daniel Webster | 07/30/1999 09:47 AM |

**Violations**

| Cnt | S/A | Off Lvl | | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|---|
| 1 | | M | 240 PC | Not Guilty | 07/23/15 | Found guilty by Jury | 10/08/15 | $2,500.00 |
| | 08/18/14 | | Assault | | | | | |
| | 1 | M | 667.5(b) PC | Denied | 07/23/15 | Adjudicated | 10/08/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |
| | 2 | M | 667.5(b) PC | Denied | 07/23/15 | Adjudicated | 10/08/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |
| | 3 | M | 667.5(b) PC | Denied | 07/23/15 | Adjudicated | 10/08/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |
| 2 | | F | 594(b)(1) PC | Not Guilty | 07/23/15 | Found guilty by Jury | 10/08/15 | $10,000.00 |
| | 08/18/14 | | Vandalism over $400 | | | | | |

---

**Report Date:** 02/21/2017 02:49 PM

## SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number   2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

### Violations

| Cnt | S/A | Off Lvl | | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | F | 667.5(b) PC | Denied | 07/23/15 | Found True | 10/09/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |
| | 2 | F | 667.5(b) PC | Denied | 07/23/15 | Found True | 10/09/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |
| | 3 | F | 667.5(b) PC | Denied | 07/23/15 | Found True | 10/09/15 | $10,000.00 |
| | 08/18/14 | | S/A - Prior - Prior Any Felony | | | | | |

### Sentence

| Dt Sent | Sentence | Disposition |
|---|---|---|
| 11/06/15 | 3 Year(s) PC 1170(h)(5)(B) Hybrid Sentence | Active |
| | 42 Month(s) 1170(h) PC | Active |
| | 18 Month(s) Mandatory Supervision | Active |
| | 1 Year(s) 1170(h) PC | Active |
| | 667.5(b) PC Consecutive to Count 2 | |
| | 1 Year(s) 1170(h) PC | Active |
| | 667.5(b) PC Consecutive to Count 2 | |
| | 1 Year(s) License Suspension | Active |

### Fiscal

| Component | Due | Balance |
|---|---|---|
| Fees | $1,650.90 | $1,650.90 |
| **Case Total:** | **$1,650.90** | **$1,650.90** |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/20/2014 | 1 | FLEDC | Complaint submitted for filing by VCDA on 8/20/2014 11:14:43 . |
| | 3 | FLECT | Felony charge 245(a)(1) PC filed as count 1 with violation date of 08/18/14 16:48:00 . |
| | 4 | FLECT | Felony charge 594(b)(1) PC filed as count 2 with violation date of 08/18/14 16:48:00 . |
| | 5 | FLESA | PC 667S3 filed as to Count 1 Special Allegation 1 . |
| | 6 | FLESA | PC 667(A)(1) filed as to Count 1 Special Allegation 2 . |
| | 7 | FLESA | PC 667(A)(1) filed as to Count 1 Special Allegation 3 . |
| | 8 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 4 . |
| | 9 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 5 . |
| | 10 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 6 . |
| | 11 | FLESA | PC 1170(H)(3) filed as to Count 1 Special Allegation 7 . |
| | 12 | FLESA | PC 667S3 filed as to Count 2 Special Allegation 1 . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD |
| Case Status: | Mental Health | **Mand. App:** Yes |
| Release Status: | Released on Own Recognizance (O.R.) | |
| Charging Document: | Information | Bail Set Amt:  $0.00 |

For:  02/15/17 01:30 PM

Last Date for Trial: 09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/20/2014 | 13 | FLESA | PC 667(A)(1)  filed as to Count 2 Special Allegation  2 . |
| | 14 | FLESA | PC 667(A)(1)  filed as to Count 2 Special Allegation  3 . |
| | 15 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  4 . |
| | 16 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  5 . |
| | 17 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  6 . |
| | 18 | FLESA | PC 1170(H)(3)  filed as to Count 2 Special Allegation  7 . |
| | 19 | CLADD | **Case calendared to 08/20/14 at 01:30 PM in 13 for Arraignment First Appearance .** |
| | 23 | HHELD | <u>Arraignment First Appearance  Heard  in  Courtroom 13  on  Aug 20, 2014  at  01:30 PM .</u> |
| | 24 | OFJUD | Judge - Coleman, Donald D . |
| | 25 | OFJA | Judicial Assistant -  Valdez, E . |
| | 26 | OFREP | Court Reporter - Spence, Erin is present. |
| | 27 | PPN | The defendant is not present in court. |
| | 28 | JLCOM | Defendant not transported due to medical issue . |
| | 29 | PPDA | Deputy District Attorney Reid present. |
| | 30 | RQCONT | Court request for continuance is granted. |
| | 31 | CLCONT | **Case continued to 08/21/14 at 01:30 PM in Courtroom 13 for Arraignment First Appearance .** |
| | 32 | BLOTA | The court orders you to appear. |
| | 33 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $75,000.00 . |
| 08/21/2014 | 1 | HHELD | <u>Arraignment First Appearance  Heard  in  Courtroom 13  on  Aug 21, 2014  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Campbell, Charles W . |
| | 3 | OFJA | Judicial Assistant -  Valdez, E . |
| | 4 | OFREP | Court Reporter - Cressy, Rhonda is present. |
| | 5 | PP | The defendant is present in court. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**        **People Vs Johnson, Daniel Webster II**

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13        **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** | Mental Health        **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information        **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/21/2014 | 6 | ATPD | The Public Defender has been appointed.  The following information is printed at the request of the Public Defender's Office. |
| | | | You must call the Public Defender's Office in one week to obtain the name of your attorney. Note:  The attorney you had at arraignment may not be your trial attorney. |
| | | | The Public Defender's office is located on the second floor of the Hall of Justice, Room 207.  To set up an appointment, you can call (805) 654-2201 or use one of the toll-free numbers for the cities listed:  Oxnard, Camarillo 385-8600;FIllmore,Malibu, Moorpark, Newbury Park, Oak Park, Piru, Santa Paula, Simi Valley, Somis, Thousand Oaks, Westlake/Agoura 1-800-660-5474.  If you use one of these numbers, ask the operator to connect you with the Public Defender's Office. If you remain in custody, please call #21 from the jail in one week to discuss your case. |
| | | | You are to pay a $50.00 registration fee for representation by counsel pursuant to 987.5 PC. This is to be paid forthwith to the Ventura County Superior Court's Collection Unit, Room 205. |
| | 7 | PPD | Public Defender Hipps is present in court. |
| | 8 | PPDA | Deputy District Attorney A. Lee present. |
| | 9 | TRCCB | Court and counsel confer at bench. |
| | 10 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 11 | CODA | The court appoints Thurston, Ronald to examine defendant pursuant to 1368 PC . |
| | 12 | CLCONT | **Case continued to 10/02/14 at 08:30 AM in Courtroom 13 for Hearing Competency Hearing .** |
| | 13 | BLOTA | The court orders you to appear. |
| | 14 | BLCUI | The court orders the bail Increased to $195,000.00 . Defendant remanded to custody of Sheriff in lieu of  said bail. |
| | 15 | BLOTA | The court orders you to appear. |
| | 16 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $195,000.00 . |
| 09/02/2014 | 1 | FCRCDS | Subpoenaed records received from Ventura County Medical Center . |
| 10/02/2014 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 13  on  Oct 02, 2014  at  08:30 AM . |
| | 2 | OFJUD | Judge - Coleman, Donald D . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Ellington is present in court. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

---

**Case Number 2014025449 F A**     <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

**Court Room:** 13     **For:** 02/15/17 01:30 PM

**Atty Name:** Bartley Brown, PD

**Mand. App:** Yes

**Ball Set Amt:** $0.00     **Last Date for Trial:** 09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/02/2014 | 7 | PPDA | Deputy District Attorney Frye present. |
| | 8 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer. Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 9 | RQCONT | Court request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 10/09/14 at 01:30 PM in Courtroom 13 for Hearing Competency Hearing .** |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 10/09/2014 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 13  on  Oct 09, 2014  at  01:30 PM . |
| | 2 | OFJUD | Judge - Coleman, Donald D . |
| | 3 | OFJA | Judicial Assistant - Espino, J . |
| | 4 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPD | Public Defender Ellington is present in court. |
| | 7 | PPDA | Deputy District Attorney Frye present. |
| | 8 | CLCONT | **Case continued to 10/17/14 at 01:30 PM in Courtroom 13 for Hearing Competency Hearing .** |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 10 | BLOTA | The court orders you to appear. |
| 10/15/2014 | 1 | FCFREE | PC 1368 Evaluation dated 10/13/14 from Ronald Thurston, M.D. received and forwarded to courtroom 13. |
| 10/17/2014 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 13  on  Oct 17, 2014  at  01:30 PM . |
| | 2 | OFJUD | Judge - Coleman, Donald D . |
| | 3 | OFJA | Judicial Assistant - Vasquez, E . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PPN | The defendant is not present in court. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number  2014025449 F A**      <u>People Vs Johnson, Daniel Webster II</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/17/2014 | 6 | PPD | Public Defender Ellington is present in court. |
| | 7 | PPDA | Deputy District Attorney Frye present. |
| | 8 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer. Judge Coleman has researched the issue and has determined that this employment does not require the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 11/07/14 at 01:30 PM in Courtroom 13 for Hearing Competency Hearing .** |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 14 | FCMTRR | At 04:11 PM , the matter is recalled on the Court's calendar. |
| | 15 | PP | The defendant is present in court. |
| | 16 | PPD | Public Defender Ellington is present in court. |
| | 17 | PPDA | Deputy District Attorney Frye present. |
| | 18 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 19 | MHC | The court finds the defendant is competent to stand trial, understands court proceedings and is able to cooperate with counsel. |
| | 20 | FCFREE | without prejudice |
| | 22 | CLCONT | **Case continued to 10/30/14 at 08:15 AM in Courtroom 14 for PRELIMINARY EXAMINATION** |
| | 23 | BLOTA | The court orders you to appear. |
| | 24 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 10/30/2014 | 1 | HHELD | <u>PRELIMINARY EXAMINATION   Heard in  Courtroom 14  on  Oct 30, 2014  at  08:15 AM .</u> |
| | 2 | OFJUD | Judge - Hirsch, David . |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

| Case Number   2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13        **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health        **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information        **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/30/2014 | 3 | OFJA | Judicial Assistant -  Hernandez, C . |
| | 4 | OFREP | Court Reporter - Tillquist, Kathleen  L is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Sullivant present. |
| | 7 | PPD | Public Defender Hipps is present in court. |
| | 8 | TRCCB | Court and counsel confer at bench. |
| | 9 | FCFREE | The Court finds and orders that criminal proceedings are suspended<br>The Court futher finds that defendant has not been arraigned on this case |
| | 11 | FCFREE | Defense counsel states for the record that the defendant is not competent |
| | 12 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 13 | CLCONT | **Case continued to 11/07/14 at 01:30 PM in Courtroom 23 for Arraignment Continued Arraignment .** |
| | 14 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 15 | BLOTA | The court orders you to appear. |
| 11/07/2014 | 1 | HHELD | Arraignment Continued Arraignment   Heard  in  Courtroom 23  on  Nov 07, 2014  at  01:30 PM . |
| | 2 | OFJUD | Judge - Back, Brian J . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Sabharwal is present in court. |
| | 7 | PPDA | Deputy District Attorney Nguyen present. |
| | 8 | CLCONT | **Case continued to 11/12/14 at 08:30 AM in Courtroom 13 for Hearing Competency Hearing .** |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 10 | BLOTA | The court orders you to appear. |
| 11/12/2014 | 1 | HHELD | Hearing Competency Hearing   Heard  in  Courtroom 13  on  Nov 12, 2014  at  08:30 AM . |
| | 2 | OFJUD | Judge - Coleman, Donald D . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number   2014025449 F A**        <u>People Vs Johnson, Daniel Webster II</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13        For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name:  Bartley  Brown, PD |
| **Case Status:** | Mental Health        **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information        Bail Set Amt:  $0.00 | Last Date for Trial:  09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/12/2014 | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Spence, Erin is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Frye present. |
| | 7 | PPD | Public Defender Hipps is present in court. |
| | 8 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 9 | FLDR | Court orders the report from Doctor Thurston be filed. |
| | 10 | MHC | The court finds the defendant is competent to stand trial, understands court proceedings and is able to cooperate with counsel. |
| | 11 | MHCP2 | Civil proceedings are ordered suspended and criminal proceedings are reinstated. |
| | 12 | CLCONT | **Case continued to 11/21/14 at 01:30 PM in Courtroom 12 for EARLY DISPOSITION CONFERENCE .** |
| | 13 | CLCONT | **Case continued to 11/25/14 at 08:15 AM in Courtroom 14 for PRELIMINARY EXAMINATION** . |
| | 14 | BLOTA | The court orders you to appear. |
| | 15 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $195,000.00 . |
| 11/21/2014 | 1 | HHELD | <u>EARLY DISPOSITION CONFERENCE   Heard  in  Courtroom 12  on  Nov 21, 2014  at  01:30 PM</u> . |
| | 2 | OFJUD | Judge - Campbell, Charles W . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Sebesta, Becky is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Hipps is present in court. |
| | 7 | PPDA | Deputy District Attorney Karr present. |
| | 8 | PTEDC2 | EDC (Early Disposition Conference) is not held, the preliminary hearing remains as set. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**        <u>People Vs Johnson, Daniel Webster II</u>

| | |
|---|---|
| Name: | **Johnson, Daniel Webster II** |
| Case #: | **2014025449 F A** |
| Case Status: | Mental Health |
| Release Status: | Released on Own Recognizance (O.R.) |
| Charging Document: | Information |

Court Room: 13        For: 02/15/17 01:30 PM

Atty Name: Bartley Brown, PD

Mand. App: Yes

Bail Set Amt: $0.00        Last Date for Trial: 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/21/2014 | 9 | CLREM | **The court date of 11/25/14 remains as previously ordered.** |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 11 | BLOTA | The court orders you to appear. |
| 11/25/2014 | 1 | CLTRAN | **Case is transferred**<br>(FROM)  11/25/14 at 08:15 AM in Courtroom 14<br>(TO)  11/25/2014 at 09:10 AM in Courtroom 45 for Preliminary Examination .<br>Add-On CIS sheet requested?: NO |
| | 2 | HHELD | <u>PRELIMINARY EXAMINATION   Heard  in  Courtroom 45  on  Nov 25, 2014  at  09:10 AM .</u> |
| | 3 | OFJUD | Judge - Borrell, Mark S . |
| | 4 | OFJA | Judicial Assistant -  Adams, R . |
| | 5 | OFREP | Court Reporter - Lindley, Sharon is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Christine Hipps is present in court. |
| | 8 | PPDA | Deputy District Attorney Andrew Sullivant present. |
| | 9 | TRTIM | At 01:51 PM : |
| | 10 | PTPE | The Preliminary Hearing commences. |
| | 11 | TRXWIT2 | The court allows witness  Officer Brian Zamore  to remain. |
| | 12 | TRPEOP | For the People: |
| | 13 | TRWIT | People's  witness  Felicia Bailey  is sworn and testifies. |
| | 14 | TRWID | The witness identifies the defendant. |
| | 15 | TRCROSS | Cross-Examination of the witness  commences . |
| | 16 | TRWE | The witness is excused. |
| | 17 | TRWIT | People's  witness  Emilio Bailey  is sworn and testifies. |
| | 18 | TRWID | The witness identifies the defendant. |
| | 19 | TRCROSS | Cross-Examination of the witness  commences . |
| | 20 | TRREC | At 02:37 PM the Court stands in recess. |
| | 21 | TRTIM | At 02:54 PM : |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number | 2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|---|

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/25/2014 | 22 | TRPRES | Court is in session. All parties are present. |
| | 23 | TRWIT2 | People's witness, Emilio Bailey ,resumes the witness stand. |
| | 24 | TRCROSS | Cross-Examination of the witness continues . |
| | 25 | TRRDRT | Re-direct examination of witness commences . |
| | 26 | TRWE | The witness is excused. |
| | 27 | PTSTIP | For purposes of the preliminary hearing only, the parties stipulate to the following: Amount of damages were over $400.00 . |
| | 28 | TRWIT | People's witness Adrian Cisneros is sworn and testifies. |
| | 29 | TRCROSS | Cross-Examination of the witness commences . |
| | 30 | TRRDRT | Re-direct examination of witness commences . |
| | 31 | TRWE | The witness is excused. |
| | 32 | TRWIT | People's witness Officer Brian Zamore is sworn and testifies. |
| | 33 | TRREST | People rests. |
| | 34 | PTHTA | **The defendant is held to answer to Superior Court on 12/08/14 at 09:00 AM in Courtroom 12 for arraignment on an Information.** |
| | 35 | FCFREE | and for Bail Review. |
| | 36 | BLOTA | The court orders you to appear. |
| | 37 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195,000.00 . |
| 12/04/2014 | 4 | FCTRNS | On 12/04/14 a copy of the transcript handed to Mary Grace , from the District Attorney office; receipt signed. |
| 12/05/2014 | 1 | FLEDC | Information submitted for filing by VCDA on 12/5/2014 10:00:34 . |
| | 2 | FLECT | Felony charge 245(a)(1) PC filed as count 1 with violation date of 08/18/14 16:48:00 . |
| | 3 | FLECT | Felony charge 594(b)(1) PC filed as count 2 with violation date of 08/18/14 16:48:00 . |
| | 4 | FLESA | PC 667S3 filed as to Count 1 Special Allegation 1 . |
| | 5 | FLESA | PC 667(A)(1) filed as to Count 1 Special Allegation 2 . |
| | 6 | FLESA | PC 667(A)(1) filed as to Count 1 Special Allegation 3 . |
| | 7 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 4 . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>People Vs Johnson, Daniel Webster II</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/05/2014 | 8 | FLESA | PC 667.5(B)  filed as to Count 1 Special Allegation  5 . |
| | 9 | FLESA | PC 667.5(B)  filed as to Count 1 Special Allegation  6 . |
| | 10 | FLESA | PC 1170(H)(3)  filed as to Count 1 Special Allegation  7 . |
| | 11 | FLESA | PC 667S3  filed as to Count 2 Special Allegation  1 . |
| | 12 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  2 . |
| | 13 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  3 . |
| | 14 | FLESA | PC 667.5(B)  filed as to Count 2 Special Allegation  4 . |
| | 15 | FLESA | PC 1170(H)(3)  filed as to Count 2 Special Allegation  5 . |
| | 19 | FCTRNS | On 12/05/14 a copy of the transcript handed to Anna Twitty , from the Public Defender office; receipt signed. |
| 12/08/2014 | 1 | HHELD | <u>Arraignment On Information   Heard  in  Courtroom 12  on  Dec 08, 2014  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Ramirez, R . |
| | 4 | OFREP | Court Reporter - Kalla, Deborah-Ann  D is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Hipps is present in court. |
| | 7 | PPDA | Deputy District Attorney Kardum present. |
| | 8 | WVA | Defendant waives arraignment and reading of the  information . |
| | 9 | FCSRV | The Information is served. |
| | 10 | COFNG | Court orders the defendant to provide a right thumbprint as provided in section 992 of the Penal Code. |
| | 11 | PLNG1 | Arraignment waived, a plea of not guilty is entered as to all counts. |
| | 12 | PLDPS | Defendant denies any and all priors and special allegations associated to this case. |
| | 13 | RQD | Defense request re: Marsden is Pending by the Court. |
| | 14 | CLCONT | **Case continued to 12/08/14 at 01:30 PM in Courtroom 13 for Motion Marsden Motion .** |
| | 15 | CLCONT | **Case continued to 12/22/14 at 01:30 PM in Courtroom 12 for Jury Trial Pre-trial Conference** |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**      **People Vs Johnson, Daniel Webster II**

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/08/2014 | 16 | CLCONT | **Case continued to 12/29/14 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 17 | TRLDAY | The last date for trial is 02/06/15 . |
| | 18 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195,000.00 . |
| | 19 | BLOTA | The court orders you to appear. |
| | 21 | HHELD | Motion Marsden Motion  Heard in Courtroom 13 on Dec 08, 2014 at 01:30 PM . |
| | 22 | OFJUD | Judge - Coleman, Donald D . |
| | 23 | OFJA | Judicial Assistant - Cassy, C . |
| | 24 | OFREP | Court Reporter - Castro, Marie is present. |
| | 25 | PPN | The defendant is not present in court. |
| | 26 | PPD | Public Defender Hipps is present in court. |
| | 27 | PPDA | Deputy District Attorney Frye present. |
| | 28 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer. Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 29 | CLREM | **The court date of 12/22/14 remains as previously ordered.** |
| | 30 | CLREM | **The court date of 12/29/14 remains as previously ordered.** |
| | 31 | CLASG | Case assigned to Courtroom 27 for Motion Marsden Motion to begin 12/08/14 at 03:20 PM . |
| | 32 | BLOTA | The court orders you to appear. |
| | 33 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195,000.00 . |
| | 35 | HHELD | Motion Marsden Motion  Heard in Courtroom 27 on Dec 08, 2014 at 03:20 PM . |
| | 36 | OFJUD | Judge - Wright, Ryan J . |
| | 37 | OFJA | Judicial Assistant - Barretto, K . |
| | 38 | OFREP | Court Reporter - Barron, Jennifer is present. |
| | 39 | PP | The defendant is present in court. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

---

**Case Number   2014025449 F A**      **People Vs Johnson, Daniel Webster II**

---

**Name:**   **Johnson, Daniel Webster II**

**Case #:**   **2014025449 F A**

**Case Status:**   Mental Health         **Mand. App:**   Yes

**Release Status:**   Released on Own Recognizance (O.R.)

**Charging Document:**   Information

**Court Room:**   13         **For:**   02/15/17 01:30 PM

**Atty Name:**   Bartley Brown, PD

**Bail Set Amt:**   $0.00         **Last Date for Trial:**   09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/08/2014 | 40 | PPDAN | Deputy District Attorney is not present. |
| | 41 | PPD | Public Defender Hipps is present in court. |
| | 42 | MOCM3 | Court commences hearing on the Marsden Motion. |
| | 43 | FCFREE | The Court commences to hear Marsden motion |
| | 44 | MOMARS2 | The court orders all parties present to keep the following hearing confidential. |
| | 45 | MOMARS3 | The court orders the transcript for these proceedings to be sealed. |
| | 46 | TRUNSWN | Daniel Johnson gives unsworn testimony. |
| | 47 | MOD | Defense Oral motion, marsden is denied . |
| | 48 | CLREM | **The court date of 12/22/14 remains as previously ordered.** |
| | 49 | CLREM | **The court date of 12/29/14 remains as previously ordered.** |
| | 50 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 51 | BLOTA | The court orders you to appear. |
| 12/22/2014 | 1 | HHELD | Jury Trial Pre-trial Conference   Heard in Courtroom 12 on Dec 22, 2014 at 01:30 PM . |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant - Lozano, G . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Hipps is present in court. |
| | 7 | PPDA | Deputy District Attorney Karr present. |
| | 8 | CLREM | **The court date of 12/29/14 remains as previously ordered.** |
| | 9 | TRLDAY | The last date for trial is 02/06/15 . |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 11 | BLOTA | The court orders you to appear. |
| 12/29/2014 | 1 | HHELD | JURY TRIAL   Heard in Courtroom 13 on Dec 29, 2014 at 08:30 AM . |
| | 2 | OFJUD | Judge - Coleman, Donald D . |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room:  13 | For:  02/15/17 01:30 PM |
| Case #: | **2014025449 F A** | Atty Name:  Bartley  Brown, PD | |
| Case Status: | Mental Health | **Mand. App:**  Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt:  $0.00 | Last Date for Trial:  09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/29/2014 | 3 | OFJA | Judicial Assistant -  Cassy, C . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Hipps is present in court. |
| | 7 | PPDA | Deputy District Attorney Frye present. |
| | 8 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 9 | TRRDY | Defense  announce ready for trial. |
| | 10 | RQCONT | People request for continuance is granted. |
| | 11 | CLCONT | **Case continued to 01/22/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 12 | TRLDAY | The last date for trial is 02/06/15 . |
| | 13 | BLOTA | The court orders you to appear. |
| | 14 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 01/22/2015 | 1 | CLTRAN | **Case is transferred**<br>**(FROM)  01/22/15 at 08:30 AM in Courtroom 13**<br>**(TO)  1/22/2015 at 01:30 PM in Courtroom 13 for Jury Trial .**<br>**Add-On CIS sheet requested?: NO** |
| | 2 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Jan 22, 2015  at  01:30 PM .</u> |
| | 3 | OFJUD | Judge - Coleman, Donald D . |
| | 4 | OFJA | Judicial Assistant -  Cassy, C . |
| | 5 | OFREP | Court Reporter - Biter, Denise is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Tucker for Hipps is present in court. |
| | 8 | PPDA | Deputy District Attorney Frye present. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13      **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health          **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information          **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/22/2015 | 9 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 10 | RQCONT | Defense request for continuance is granted. |
| | 11 | CLCONT | **Case continued to 01/27/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 12 | TRLDAY | The last date for trial is 02/06/15 . |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 14 | BLOTA | The court orders you to appear. |
| 01/27/2015 | 1 | CLTRAN | **Case is transferred** <br>(FROM)  01/27/15 at 08:30 AM in Courtroom 13 <br>(TO)  1/27/2015 at 01:30 PM in Courtroom 13 for Jury Trial . <br>Add-On CIS sheet requested?: NO |
| | 2 | HHELD | <u>JURY TRIAL  Heard  in  Courtroom 13  on  Jan 27, 2015  at  01:30 PM .</u> |
| | 3 | OFJUD | Judge - Coleman, Donald D . |
| | 4 | OFJA | Judicial Assistant -  Cassy, C . |
| | 5 | OFREP | Court Reporter - Tillquist, Kathleen  L is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Tucker for Hipps is present in court. |
| | 8 | PPDA | Deputy District Attorney Frye present. |
| | 9 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 10 | RQCONT | Defense request for continuance is granted. |
| | 11 | CLCONT | **Case continued to 02/02/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 12 | TRLDAY | The last date for trial is 02/06/15 . |
| | 13 | BLOTA | The court orders you to appear. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number  2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

**Name:**           **Johnson, Daniel Webster II**          **Court Room:** 13          **For:** 02/15/17 01:30 PM

**Case #:**          **2014025449  F  A**          **Atty Name:** Bartley Brown, PD

**Case Status:**  Mental Health          **Mand. App:** Yes

**Release Status:**  Released on Own Recognizance (O.R.)

**Charging Document:** Information          **Bail Set Amt:**  $0.00          **Last Date for Trial:** 09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/27/2015 | 14 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 02/02/2015 | 1 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Feb 02, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Coleman, Donald D . |
| | 3 | OFJA | Judicial Assistant -  Cassy, C . |
| | 4 | OFREP | Court Reporter - Rivas, Joe  M is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Hipps is present in court. |
| | 7 | PPDA | Deputy District Attorney O"Brien present. |
| | 8 | FCCOLE | Under the canons of judicial ethics Judge Coleman discloses that his son is employed by the Oxnard Police Department as a police officer.  Judge Coleman has researched the issue and has determined that this employment does not require that the judge disqualify himself from hearing cases in which the Oxnard Police Department is involved or is the arresting agency, unless his son was the complaining officer, otherwise involved and/or may testify in his courtroom. |
| | 9 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 10 | CODA | The court appoints Emerick, Katherine to examine defendant pursuant to 1368 PC . |
| | 11 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 12 | CLCONT | **Case continued to 02/23/15 at 08:30 AM in Courtroom 13 for Hearing Competency Hearing .** |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 14 | BLOTA | The court orders you to appear. |
| 02/23/2015 | 1 | FCFREE | PC 1368 Evaluation dated 2/23/15 from Katherine J. Emerick, Ph.D. received and forwarded to C13. |
| | 2 | HHELD | <u>Hearing Competency Hearing   Heard  in  Courtroom 13  on  Feb 23, 2015  at  08:30 AM .</u> |
| | 3 | OFJUD | Judge - DeNoce, Kevin G . |
| | 4 | OFJA | Judicial Assistant -  Froedge, T . |
| | 5 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender McNamara is present in court. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number  2014025449 F A | <u>People Vs Johnson, Daniel Webster II</u> |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | Atty Name: Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | Bail Set Amt:  $0.00 | Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
| --- | --- | --- | --- |
| 02/23/2015 | 8 | PPDA | Deputy District Attorney Frye present. |
| | 9 | TRCCB | Court and counsel confer at bench. |
| | 10 | FLD3 | Report from Dr. Emerick filed on 02/23/15 . |
| | 11 | MHI | The court finds the defendant is incompetent  to stand trial, understand proceedings or cooperate with counsel; pursuant to the provisions of Section 1368 of the Penal Code. |
| | 12 | FCFREE | CONREP is to prepare report regarding placement of defendant. |
| | 14 | RQCONT | Court request for continuance is granted. |
| | 15 | CLCONT | **Case continued to 03/10/15 at 08:30 AM in Courtroom 13 for Hearing On Placement .** |
| | 16 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 17 | BLOTA | The court orders you to appear. |
| 03/10/2015 | 1 | FCFREE | PC 1370 Placement Report received from MHM Services and forwarded to C13. |
| | 2 | HHELD | Hearing On Placement  Heard  in  Courtroom 13  on  Mar 10, 2015  at  08:30 AM . |
| | 3 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 4 | OFJA | Judicial Assistant -  Wortman, J . |
| | 5 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Maserang is present in court. |
| | 8 | PPDA | Deputy District Attorney O'Brien present. |
| | 9 | FLD3 | Letter from MHM Service filed on 03/10/15 . |
| | 10 | MHDH | Defendant is committed to Department of Health pursuant to 1368/1370 PC . |
| | 11 | MHPLA | Placement: Patton State Hospital State Hospital. |
| | 12 | MHMAX | The court finds the maximum time for which defendant may be committed is 3  Year(s) .  Committment ends on 031018 . |
| | 13 | MHMED | Court authorizes Patton State Hospital to administer involuntary antipsychotic medication to the defendant pursuant to 1370(a)(2)(b) PC. |
| | 14 | MHCTS | Credit of Actual - 0 days, 4019(b) PC - 0 days, State Institution- 0 days, for a total of 0 days. |
| | 15 | CLCONT | **Case continued to 04/09/15 at 08:30 AM in Courtroom 13 for Miscellaneous Review .** |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

**Court Room:** 13        **For:** 02/15/17 01:30 PM

**Atty Name:** Bartley Brown, PD

**Mand. App:** Yes

**Bail Set Amt:** $0.00        **Last Date for Trial:** 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 03/10/2015 | 16 | FCNON | The above hearing is a non-appearance for the defendant. |
| | 17 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Patton State Hospital . <br> Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 03/17/2015 | 1 | FCFREE | Packet sent to transportation |
| 04/09/2015 | 1 | HHELD | Miscellaneous Review   Heard in Courtroom 13 on Apr 09, 2015 at 08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Nguyen present. |
| | 8 | CLOC | The case is off calendar-no action is taken. |
| 05/15/2015 | 1 | FCRCDMH | Notice of Admission and Progress Report received from Patton State Hospital. |
| 05/19/2015 | 2 | CLADD | **Case calendared to 05/29/15 at 08:30 AM in Courtroom 13 for Hearing Certification Of Competency .** |
| 05/20/2015 | 5 | FCFREE | Copy of Signed Minute Order forwarded to PD Rod Kodman |
| 05/22/2015 | 2 | CLADD | **Case calendared to 06/05/15 at 08:30 AM in Courtroom 13 for Hearing Certification Of Competency .** |
| 05/26/2015 | 5 | FCFREE | Copy of Minute Order forwarded to PD Rod Kodman |
| 05/29/2015 | 1 | HHELD | Hearing Certification Of Competency   Heard in Courtroom 13 on May 29, 2015 at 08:30 AM |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Spence, Erin is present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**

# MINUTE ORDER

---

**Case Number   2014025449 F A**         <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | |
|---|---|
| **Name:**   **Johnson, Daniel Webster II** | Court Room:   13      For:  02/15/17 01:30 PM |
| **Case #:**   **2014025449  F  A** | Atty Name:   Bartley Brown, PD |
| **Case Status:**   Mental Health      **Mand. App:**   Yes | |
| **Release Status:**   Released on Own Recognizance (O.R.) | |
| **Charging Document:**   Information      Bail Set Amt:   $0.00 | Last Date for Trial:  09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 05/29/2015 | 7 | PPDA | Deputy District Attorney Nguyen present. |
| | 8 | CLREM | **The court date of 06/05/15 remains as previously ordered.** |
| 06/05/2015 | 1 | HHELD | <u>Hearing Certification Of Competency   Heard  in  Courtroom 13  on  Jun 05, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Perez, Melissa is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Nguyen present. |
| | 8 | MHC | The court finds the defendant is competent to stand trial, understands court proceedings and is able to cooperate with counsel. |
| | 9 | MHCP2 | Civil proceedings are ordered suspended and criminal proceedings are reinstated. |
| | 10 | CLCONT | **Case continued to 07/08/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 11 | TRLDAY | The last date for trial is 08/04/15 . |
| | 12 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $195,000.00 . |
| | 13 | BLOTA | The court orders you to appear. |
| 07/08/2015 | 1 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Jul 08, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Tillquist, Kathleen  L is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney L. Malan present. |
| | 8 | RQCONT | People request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 07/16/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 10 | TRLDAY | The last date for trial is 08/04/15 . |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**         <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13      **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00          **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 07/08/2015 | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 07/16/2015 | 1 | HHELD | <u>JURY TRIAL   Heard in Courtroom 13 on Jul 16, 2015 at 08:30 AM .</u> |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Masserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Day present. |
| | 8 | CLCONT | **Case continued to 07/23/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 9 | TRLDAY | The last date for trial is 08/04/15 . |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 11 | BLOTA | The court orders you to appear. |
| 07/20/2015 | 1 | FLMOT | Motion for Leave to File Amended Information filed. |
| 07/23/2015 | 1 | HHELD | <u>JURY TRIAL   Heard in Courtroom 13 on Jul 23, 2015 at 08:30 AM .</u> |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Keenan present. |
| | 8 | MOFILE | Motion to file Information is granted . |
| | 9 | FLEAM | Amendment 1 of a/an Information submitted for filing by VCDA on 7/23/2015 00:00:00 . |
| | 10 | FLECT | Felony  charge 245(a)(1) PC  filed as count  1  with violation date of  08/18/14 16:48:00 . |
| | 11 | FLECT | Felony  charge 594(b)(1) PC  filed as count  2  with violation date of  08/18/14 16:48:00 . |

---

## SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

| Case Number | 2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|---|

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 07/23/2015 | 12 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 1 . |
| | 13 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 2 . |
| | 14 | FLESA | PC 667.5(B) filed as to Count 1 Special Allegation 3 . |
| | 15 | FLESA | PC 667.5(B) filed as to Count 2 Special Allegation 1 . |
| | 16 | FLESA | PC 667.5(B) filed as to Count 2 Special Allegation 2 . |
| | 17 | FLESA | PC 667.5(B) filed as to Count 2 Special Allegation 3 . |
| | 18 | WVA2 | Defendant waives arraignment on Amended Information . |
| | 19 | PLNG1 | Arraignment waived, a plea of not guilty is entered as to all counts. |
| | 20 | PLDPS | Defendant denies any and all priors and special allegations associated to this case. |
| | 21 | RQCONT | Defense request for continuance is granted. |
| | 22 | CLCONT | **Case continued to 08/17/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 23 | WVT30 | Time waived to 08/17/15 plus 30 days. |
| | 24 | TRLDAY | The last date for trial is 09/16/15 . |
| | 26 | BLOTA | The court orders you to appear. |
| | 27 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 08/17/2015 | 1 | HHELD | JURY TRIAL   Heard  in  Courtroom 13  on  Aug 17, 2015  at  08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Masserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Keenan present. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 08/28/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 10 | TRLDAY | The last date for trial is 09/16/15 . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number   2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room:  13 | For:  02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | Atty Name:  Bartley  Brown, PD | |
| Case Status: | Mental Health | Mand. App:  Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt:  $0.00 | Last Date for Trial:  09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/17/2015 | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 08/28/2015 | 1 | HHELD | JURY TRIAL   Heard  in  Courtroom 13  on  Aug 28, 2015  at  08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Day present. |
| | 8 | RQCONT | People request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 09/02/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 10 | TRLDAY | The last date for trial is 09/16/15 . |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 09/02/2015 | 1 | HHELD | JURY TRIAL   Heard  in  Courtroom 13  on  Sep 02, 2015  at  08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Rivas, Joe  M is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Masserang is present in court. |
| | 7 | PPDA | Deputy District Attorney C. Lee present. |
| | 8 | RQCONT | People request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 09/04/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 10 | TRLDAY | The last date for trial is 09/16/15 . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number  2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/02/2015 | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 09/04/2015 | 1 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Sep 04, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Masserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Day present. |
| | 8 | CLCONT | **Case continued to 09/09/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 9 | TRLDAY | The last date for trial is 09/16/15 . |
| | 10 | BLOTA | The court orders you to appear. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 09/09/2015 | 1 | CLTRAN | **Case is transferred**<br>(FROM)  09/09/15 at 08:30 AM in Courtroom 13<br>(TO)  9/9/2015 at 01:30 PM in Courtroom 13 for Jury Trial .<br>Add-On CIS sheet requested? NO |
| | 2 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Sep 09, 2015  at  01:30 PM .</u> |
| | 3 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 4 | OFJA | Judicial Assistant -  Espino, J . |
| | 5 | OFREP | Court Reporter - Coates, Erica is present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Jenkins for Masserang is present in court. |
| | 8 | PPDA | Deputy District Attorney Day present. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | WVT30 | Time waived to 09/16/15 plus 30 days. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number  2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | |
|---|---|
| **Name:**  **Johnson, Daniel Webster II** | **Court Room:** 13  **For:** 02/15/17 01:30 PM |
| **Case #:**  **2014025449 F A** | **Atty Name:**  Bartley  Brown, PD |
| **Case Status:**  Mental Health | **Mand. App:**  Yes |
| **Release Status:**  Released on Own Recognizance (O.R.) | |
| **Charging Document:**  Information | **Bail Set Amt:**  $0.00  **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/09/2015 | 11 | TROBJ | Over the objection of the  Defendant |
| | 12 | CLCONT | **Case continued to 09/16/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 13 | TRLDAY | The last date for trial is 10/16/15 . |
| | 14 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 15 | BLOTA | The court orders you to appear. |
| 09/16/2015 | 1 | HHELD | JURY TRIAL   Heard  in  Courtroom 13  on  Sep 16, 2015  at  08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Espino, J . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Day present. |
| | 8 | CLCONT | **Case continued to 09/25/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 9 | TRLDAY | The last date for trial is 10/16/15 . |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 11 | BLOTA | The court orders you to appear. |
| 09/25/2015 | 1 | HHELD | JURY TRIAL   Heard  in  Courtroom 13  on  Sep 25, 2015  at  08:30 AM . |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Vanarelli present. |
| | 7 | PPD | Public Defender Maserange is present in court. |
| | 8 | TRRDY | All parties  announce ready for trial. |
| | 9 | RQCONT | Court request for continuance is granted. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number  2014025449 F A**       <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13        **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:**  Bartley Brown, PD |
| **Case Status:** | Mental Health       **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information       **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/25/2015 | 10 | CLCONT | **Case continued to 09/28/15 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 11 | TRLDAY | The last date for trial is 09/28/15 . |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 13 | BLOTA | The court orders you to appear. |
| 09/28/2015 | 1 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 13  on  Sep 28, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Bennett, Jeffrey G . |
| | 3 | OFJA | Judicial Assistant -  Wortman, J . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Keenan present. |
| | 8 | TRRDY | All parties  announce ready for trial. |
| | 9 | TREST | Time estimate on the matter before the court is  5   Day(s) . |
| | 10 | CLASG | Case assigned to Courtroom 46 for JURY TRIAL to begin 09/28/15 at 08:55 AM . |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| | 14 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 46  on  Sep 28, 2015  at  08:55 AM .</u> |
| | 15 | OFJUD | Judge - Mullaney, Teresa . |
| | 16 | OFJA | Judicial Assistant -  Porras, E . |
| | 17 | TRTIM | At 09:51 AM : |
| | 18 | PP | The defendant is present in court. |
| | 19 | PPD | Public Defender Ben Maserang is present in court. |
| | 20 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 21 | TRPRES | Court is in session.  All parties are present. |
| | 22 | JUPANL | Jury Services is notified that a panel of 65 prospective jurors is needed. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**     <u>**People Vs Johnson, Daniel Webster II**</u>

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

| | |
|---|---|
| **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Atty Name:** Bartley Brown, PD | |
| **Mand. App:** Yes | |
| | |
| **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/28/2015 | 23 | TRREC2 | At 09:54 AM ,the Court is in recess until 01:30 PM . |
| | 24 | TRTIM | At 02:14 PM : |
| | 25 | TRPRES | Court is in session.  All parties are present. |
| | 26 | FCFREE | The Court speaks with counsel in the hallway. |
| | 27 | TRTIM | At 02:22 PM : |
| | 28 | TRPRES | Court is in session.  All parties are present. |
| | 29 | FCFREE | Re: Duran hearing. |
| | 30 | FCFREE | The Sheriff representative Anthony A. Zepeda County Counsel is present. |
| | 31 | TROBJ | Over the objection of the  Defense |
| | 32 | TRARGU | Argument by the  Defense . |
| | 33 | TRREC2 | At 02:28 PM ,the Court is in recess until 02:42 PM . |
| | 34 | TRTIM | At 02:38 PM : |
| | 35 | TRPRES | Court is in session.  All parties are present. |
| | 36 | TRARGU | Argument by the  Defense . |
| | 37 | FCFREE | The Defendant, Defense Attorney and District Attorney  stipulation last day will be 9-29-15 |
| | 38 | TRLDAY | The last date for trial is 09/29/15 . |
| | 40 | CLCONT | **Case continued to 09/29/15 at 09:45 AM in Courtroom 46 for JURY TRIAL .** |
| | 41 | BLOTA | The court orders you to appear. |
| | 42 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195,000.00 . |
| 09/29/2015 | 2 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 46  on  Sep 29, 2015  at  09:45 AM .</u> |
| | 3 | OFJUD | Judge - Mullaney, Teresa . |
| | 4 | OFJA | Judicial Assistant -  Porras, E . |
| | 5 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 6 | TRTIM | At 09:59 AM : |
| | 7 | TRDAY | Jury Trial  - Day  1 |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

**Case Number  2014025449 F A**          <u>People Vs Johnson, Daniel Webster II</u>

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

**Court Room:** 13     **For:** 02/15/17 01:30 PM

**Atty Name:** Bartley Brown, PD

**Mand. App:** Yes

**Bail Set Amt:** $0.00     **Last Date for Trial:** 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/29/2015 | 8 | PP | The defendant is present in court. |
| | 9 | PPD | Public Defender Ban Maserang is present in court. |
| | 10 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 11 | PPCNSL | County Counsel  Anthony A. Zepeda  is present in court. |
| | 12 | FCFREE | Argument by Defense as set forth on the record. |
| | 13 | FCFREE | The Court addresses the courtroom. |
| | 14 | FCFREE | Duran Motion hearing commences: |
| | 15 | TRPEOP | For the People: |
| | 16 | TRWIT | People witness  Allen Herme  is sworn and testifies. |
| | 17 | TRTIM | At 10:22 AM : |
| | 18 | TRCTWIT | The court examines the witness. |
| | 19 | TRTIM | At 10:30 AM : |
| | 20 | TRCROSS | Cross-Examination of the witness  commences . |
| | 21 | TRRDRT | Re-direct examination of witness commences . |
| | 22 | TRWE | The witness is excused. |
| | 23 | TRTIM | At 10:39 AM : |
| | 24 | TRWIT | People witness  Kevin Lynch  is sworn and testifies. |
| | 25 | TRTIM | At 10:52 AM : |
| | 26 | TRCTWIT | The court examines the witness. |
| | 27 | TRTIM | At 10:53 AM : |
| | 28 | TRCROSS | Cross-Examination of the witness  commences . |
| | 29 | TRREC2 | At 11:05 AM ,the Court is in recess until 11:20 AM . |
| | 30 | TRTIM | At 11:21 AM : |
| | 31 | TRPRES | Court is in session.  All parties are present. |
| | 32 | TRWIT2 | People witness, Kevin Lynch ,resumes the witness stand. |
| | 33 | TRRDRT | Re-direct examination of witness commences . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**      <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/29/2015 | 34 | FCFREE | 352 Mr. Keenan doesn't have to testify |
| | 35 | FCFREE | Opposition to motion to Restrain Defendant during Court Proceedings as set forth on the record. |
| | 36 | TROBJ | Over the objection of the  County Counsel |
| | 37 | FLD3 | Opposition to Motion to Restrain Defendant During Court Proceedings filed on 09/29/15 . |
| | 38 | TRARGU | Argument by the  County Counsel . |
| | 39 | TRTIM | At 11:39 AM : |
| | 40 | TRARGU | Argument by the  Defense . |
| | 41 | TRARGU | Argument by the  County Counsel . |
| | 42 | FCFREE | The Court rules because of safety reason the belly chains will be use during the trial as set forth on the record. |
| | 43 | TRREC2 | At 11:59 AM ,the Court is in recess until 01:30 PM . |
| | 44 | TRTIM | At 01:37 PM : |
| | 45 | TRPRES | Court is in session.  All parties are present. |
| | 46 | FCFREE | The Court reads the complaint to counsel and how the Court will read it to the Jury as set forth on the record. |
| | 47 | FCFREE | The Defendant waives his right on Jury Trial to his 3 priors, it will be heard as a court trial. Defendant, Defendant's Attorney and District Attoreny waives there rights. |
| | 48 | FCFREE | People Motion In Limine:  1) If the Defendant testifies, The People should be permitted to impeach him with his prior Moral Turpitude convictions-Granted. 2) Denied. 3) Should any of the Defendant's hearsay statements be admitted into evidence by the Defense, The People shuld be permitted to impeach the Defendant with his prior convictions as if he were a testifying witness-Pending. 40 Motion to compel discovery-Granted. |
| | 49 | TRXWIT | The court Grants the Defense motion to exclude and admonish witnesses. |
| | 50 | FCFREE | No questions regarding Ms. Bailey-Granted |
| | 51 | FCFREE | 1101 B Motion /in the District Attorney case Denied /352. |
| | 52 | JUOPN | The court commences with opening comments and explains procedural matters to the prospective jurors. |
| | 53 | FCFREE | To Counsel |
| | 54 | FCFREE | The Defense place his objections on the record regarding his bally chains as set forth. |
| | 55 | TRTIM | At 02:15 PM : |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**      <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |

**Case Status:** Mental Health        **Mand. App:** Yes

**Release Status:** Released on Own Recognizance (O.R.)

**Charging Document:** Information        **Bail Set Amt:** $0.00        **Last Date for Trial:** 09/29/15

---

| <u>Docket Dt</u> | <u>Seq</u> | <u>Code</u> | <u>Text</u> |
|---|---|---|---|
| 09/29/2015 | 56 | JUPANL | Jury Services is notified that a panel of 65 prospective jurors is needed. |
| | 57 | TRTIM | At 02:39 PM : |
| | 58 | JUARV | Prospective jurors arrive in court. |
| | 59 | JUROLL | Juror roll call taken. |
| | 60 | TRTIM | At 02:45 PM : |
| | 61 | TRPRES | Court is in session.  All parties are present. |
| | 62 | JUPRES | All prospective jurors are present. |
| | 63 | JUSWRN | The court orders that the prospective jurors be sworn for cause |
| | 64 | TREAD | The Complaint is read by the Court and the plea is stated. |
| | 65 | TRINTR | The court introduces the parties to prospective jurors. |
| | 66 | JUIN1 | The court reads selected Jury Instructions to the jury. |
| | 67 | JUEHRD | Court proceeds to explain what legally constitutes a hardship. |
| | 68 | JUIHRD | Court invites hardship applications. |
| | 69 | TRADM | The Court explains the admonishment he or she will give before each recess and adjournment. |
| | 70 | FCFREE | Juror #16 number 5405583 is not present. |
| | 71 | JUHRD | The Court grants hardship application of the following juror(s) 2,4,5,6,9,13,14,17,18,19,20,21,22,26,27,28,31,33,35,37,38,42,43,46,47,53,44,46,60 . |
| | 72 | TRTIM | At 03:24 PM : |
| | 73 | JUSEAT | The prospective jurors are seated in the jury box. |
| | 74 | JUVD | The Court commence with Voir Dire. |
| | 75 | TRREC2 | At 03:55 PM ,the Court is in recess until 04:10 PM . |
| | 76 | TRADM | The Court explains the admonishment he or she will give before each recess and adjournment. |
| | 77 | JUOUT | Proceedings outside the presence of the Jury. |
| | 78 | TRTIM | At 03:56 PM : |
| | 79 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 32  . |
| | 80 | JUSTIP | Juror# 32 excused by stipulation. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number | 2014025449 F A | | People Vs Johnson, Daniel Webster II |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| **Case Status:** | Mental Health | Mand. App: Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/29/2015 | 81 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 16 . |
| | 82 | TRREC | At 04:04 PM the Court stands in recess. |
| | 83 | TRTIM | At 04:11 PM : |
| | 84 | TRPRES | Court is in session. All parties are present. |
| | 85 | JUPRES | All prospective jurors are present. |
| | 86 | JUVDC | The Court continues with Voir Dire. |
| | 87 | CLCONT | **Case continued to 09/30/15 at 09:30 AM in Courtroom 46 for Jury Trial in Progress .** |
| | 88 | JUOUT | Proceedings outside the presence of the Jury. |
| | 89 | JUCSE | Prospective juror(s) 41 is/are excused for cause. |
| | 90 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 65 . |
| | 91 | JUCSE | Prospective juror(s) 65 is/are excused for cause. |
| | 92 | FCFREE | The Defense addresses the Court regarding the chair that the Defendant is sitting on as set forth on the record. |
| | 93 | FCFREE | The Defense places his objections on the record about the Defendant not being able to hear the Juror excuses at the witness stand as set forth on the record. |
| | 94 | TRREC | At 04:30 PM the Court stands in recess. |
| | 95 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195,000.00 . |
| | 96 | BLOTA | The court orders you to appear. |
| 09/30/2015 | 1 | HHELD | Jury Trial in Progress   Heard  in  Courtroom 46  on  Sep 30, 2015  at  09:30 AM . |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Porras, E . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | TRDAY | Jury Trial  - Day  2 |
| | 6 | TRTIM | At 09:33 AM : |
| | 7 | PP | The defendant is present in court. |
| | 8 | PPD | Public Defender Benjamin Maserang is present in court. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2014025449 F A**        <u>People Vs Johnson, Daniel Webster II</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/30/2015 | 9 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 10 | TRSTIP | Stipulation by all parties re:  Counsel Stipulate the exhibits may remain in the courtroom during breaks, noon & overnight recess for the remainder of the trial. |
| | 11 | TRTIM | At 09:34 AM : |
| | 12 | TRPRES | Court is in session.  All parties are present. |
| | 13 | JUPRES | All prospective jurors are present. |
| | 14 | JUVDC | The Court continues with Voir Dire. |
| | 15 | TRREC2 | At 09:39 AM ,the Court is in recess until 09:50 AM . |
| | 17 | JUADR2 | The Court reminds the Prospective Juror(s) of the admonition and directs a recess. |
| | 18 | JUOUT | Proceedings outside the presence of the Jury. |
| | 19 | TRTIM | At 09:40 AM : |
| | 20 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 44 . |
| | 21 | TRTIM | At 09:46 AM : |
| | 22 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 23 . |
| | 23 | TRTIM | At 09:53 AM : |
| | 24 | TRPRES | Court is in session.  All parties are present. |
| | 25 | JUPRES | All prospective jurors are present. |
| | 26 | JUVD | The Defense commence with Voir Dire. |
| | 27 | TRREC2 | At 10:43 AM ,the Court is in recess until 11:00 AM . |
| | 29 | JUADR2 | The Court reminds the Prospective Juror(s) of the admonition and directs a recess. |
| | 30 | TRTIM | At 10:44 AM : |
| | 31 | JUOUT | Proceedings outside the presence of the Jury. |
| | 32 | FCFREE | The Judge speaks to Attorney's about the questions on Mental Health, no evidence about his Mental Health issues as set forth on the record. |
| | 33 | JUSUP | The judicial assistant is directed to call for a supplemental jury panel. |
| | 34 | TRTIM | At 11:01 AM : |
| | 35 | TRPRES | Court is in session.  All parties are present. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA

## MINUTE ORDER

| Case Number   2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

| | |
|---|---|
| **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Atty Name:** Bartley Brown, PD | |
| **Mand. App:** Yes | |
| **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/30/2015 | 36 | JUPRES | All prospective jurors are present. |
| | 37 | JUVD | The Defense continues commence with Voir Dire. |
| | 38 | TRTIM | At 11:17 AM : |
| | 39 | FCFREE | The Court reads selected Jury Instructions to |
| | 40 | JUVD | The Defense commence with Voir Dire. |
| | 41 | JUPCSE | Defense pass for cause. |
| | 42 | TRTIM | At 11:39 AM : |
| | 43 | JUVD | The People commence with Voir Dire. |
| | 44 | TRREC2 | At 12:00 PM ,the Court is in recess until 02:00 PM . |
| | 46 | JUADR2 | The Court reminds the Prospective Juror(s) of the admonition and directs a recess. |
| | 47 | TRTIM | At 01:59 PM : |
| | 48 | TRPRES | Court is in session.  All parties are present. |
| | 49 | JUPRES | All prospective jurors are present. |
| | 50 | JUVD | The People continues commence with Voir Dire. |
| | 51 | JUPCSE | People pass for cause. |
| | 52 | JUPREM | Peremptory challenges commence. |
| | 53 | JUPREM3 | The People exercises peremptory challenge number 1 as to prospective juror number 16 . |
| | 54 | JUPREM3 | The Defense exercises peremptory challenge number 1 as to prospective juror number 12 . |
| | 55 | JUPREM3 | The People exercises peremptory challenge number 2 as to prospective juror number 7 . |
| | 56 | TRREC2 | At 02:42 PM ,the Court is in recess until 02:55 PM . |
| | 57 | JUADR2 | The Court reminds the Prospective Juror(s) of the admonition and directs a recess. |
| | 58 | TRTIM | At 02:43 PM : |
| | 59 | JUOUT | Proceedings outside the presence of the Jury. |
| | 60 | FCFREE | The Defense places his objecitons by that District Attorney excuses the only African American on the panel, Batson/Wheeler.  Argument by People and Defense, as set forth on the record. The Court states this is not improper/ overruled. |
| | 61 | TRTIM | At 03:11 PM : |

|

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**          **People Vs Johnson, Daniel Webster II**

| | |
|---|---|
| **Name:** **Johnson, Daniel Webster II** | **Court Room:** 13     **For:** 02/15/17 01:30 PM |
| **Case #:** **2014025449 F A** | **Atty Name:** Bartley  Brown, PD |

**Case Status:** Mental Health          **Mand. App:** Yes

**Release Status:** Released on Own Recognizance (O.R.)

**Charging Document:** Information          **Bail Set Amt:** $0.00          **Last Date for Trial:** 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/30/2015 | 62 | TRPRES | Court is in session.  All parties are present. |
| | 63 | JUPRES | All prospective jurors are present. |
| | 64 | JUPREM3 | The Defense exercises peremptory challenge number 2 as to prospective juror number 24 . |
| | 65 | JUPREM3 | The People exercises peremptory challenge number 3 as to prospective juror number 25 . |
| | 66 | JUPREM3 | The Defense exercises peremptory challenge number 3 as to prospective juror number 39 . |
| | 67 | JUPREM3 | The Defense exercises peremptory challenge number 4 as to prospective juror number 3 . |
| | 68 | TRREC2 | At 03:30 PM ,the Court is in recess until 03:50 PM . |
| | 69 | TRTIM | At 03:31 PM : |
| | 70 | JUOUT | Proceedings outside the presence of the Jury. |
| | 71 | FCFREE | The Defense request the District Attorney notes-was denied by the Court. On Juror #11, Defense placed his objections states Batson /Wheeler. Argument by People as set forth on the record. Objection is overruled. |
| | 72 | TRREC2 | At 03:37 PM ,the Court is in recess until 03:50 PM . |
| | 73 | TRTIM | At 03:53 PM : |
| | 74 | TRPRES | Court is in session.  All parties are present. |
| | 75 | JUPRES | All prospective jurors are present. |
| | 76 | JUVD | The Defense commence with Voir Dire. |
| | 77 | TRREC3 | At 04:32 PM ,the court stands in recess until 10/01/15 at 09:00 AM  in Courtroom 46  for Jury Trial in Progress . |
| | 78 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 79 | BLOTA | The court orders you to appear. |
| | 80 | TRTIM | At 04:33 PM : |
| | 81 | JUOUT | Proceedings outside the presence of the Jury. |
| | 82 | FCFREE | The Defense states his client is having problems with his hip. |
| | 83 | JLCOM | Please have the medical team see Daniel Webster Johnson today per Judge Mullaney. . |
| | 84 | TRREC | At 04:36 PM the Court stands in recess. |
| 10/01/2015 | 1 | HHELD | Jury Trial in Progress   Heard  in  Courtroom 46  on  Oct 01, 2015  at  09:00 AM . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

Case Number  2014025449 F A          People Vs Johnson, Daniel Webster II

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13    **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00      **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Porras, E . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | TRTIM | At 09:02 AM : |
| | 6 | TRDAY | Jury Trial  - Day  3 |
| | 7 | PP | The defendant is present in court. |
| | 8 | PPD | Public Defender Ben Maserang is present in court. |
| | 9 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 10 | TRPRES | Court is in session.  All parties are present. |
| | 11 | JUPRES | All prospective jurors are present. |
| | 12 | JUVD | The Defense continues commence with Voir Dire. |
| | 13 | JUPCSE | Defense pass for cause. |
| | 14 | TRTIM | At 09:11 AM : |
| | 15 | JUVD | The People commence with Voir Dire. |
| | 16 | JUPCSE | People pass for cause. |
| | 17 | JUPREM2 | Peremptory challenges continue. |
| | 18 | JUPREM3 | The Defense exercises peremptory challenge number 5 as to prospective juror number 44 . |
| | 19 | JUPREM3 | The People exercises peremptory challenge number 4 as to prospective juror number 48 . |
| | 20 | JUPREM3 | The Defense exercises peremptory challenge number 6 as to prospective juror number 30 . |
| | 21 | JUPREM3 | The Defense exercises peremptory challenge number 7 as to prospective juror number 50 . |
| | 22 | JUPREM3 | The Defense exercises peremptory challenge number 8 as to prospective juror number 34 . |
| | 23 | TRREC2 | At 09:47 AM ,the Court is in recess until 10:15 AM . |
| | 24 | JUADR2 | The Court reminds the Prospective Juror(s) of the admonition and directs a recess. |
| | 25 | TRTIM | At 09:50 AM : |
| | 26 | JUOUT | Proceedings outside the presence of the Jury. |

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**

# MINUTE ORDER

---

**Case Number   2014025449 F A**        <u>People Vs Johnson, Daniel Webster II</u>

---

**Name:**    **Johnson, Daniel Webster II**                    Court Room:  13            For:  02/15/17 01:30 PM

**Case #:**    **2014025449 F A**                              Atty Name:  Bartley Brown, PD

**Case Status:**  Mental Health              Mand. App:  Yes

**Release Status:**  Released on Own Recognizance (O.R.)

**Charging Document:**  Information                Bail Set Amt:  $0.00              Last Date for Trial:  09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 27 | FCFREE | Defense places his objections regarding the panel ( Baxton/Wheeler) as set forth on the record. The Defense doesn't except this panel as set forth. |
| | 28 | FCFREE | The Court states the way she has done hardships, as set forth on the record. |
| | 29 | TRARGU | Argument by the  People . |
| | 30 | TRARGU | Argument by the  Defense . |
| | 31 | FCFREE | The Court addresses the private notes that the District Attorney as set forth on the record. |
| | 32 | TRREC | At 10:13 AM the Court stands in recess. |
| | 33 | TRTIM | At 10:18 AM : |
| | 34 | TRPRES | Court is in session.  All parties are present. |
| | 35 | JUPRES | All prospective jurors are present. |
| | 36 | JUSELT | Twelve jurors are selected to try the above entitled case. |
| | 37 | JUSWRN1 | The jury is sworn to try the case. |
| | 38 | JUALT | The court orders the seating of 2 alternate juror(s). |
| | 39 | JUVD | The Court commence with Voir Dire. |
| | 40 | TRTIM | At 10:29 AM : |
| | 41 | JUVD | The Defense commence with Voir Dire. |
| | 42 | TRREC2 | At 10:43 AM ,the Court is in recess until 11:00 AM . |
| | 43 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 44 | TRTIM | At 10:44 AM : |
| | 45 | JUVD1 | The court and counsel conduct an In-Camera Voir Dire of prospective juror(s) 59 . |
| | 46 | JUSTIP | Juror# 59 excused by stipulation. |
| | 47 | TRREC | At 10:47 AM the Court stands in recess. |
| | 48 | TRTIM | At 11:00 AM : |
| | 49 | JUOUT | Proceedings outside the presence of the Jury. |
| | 50 | FCFREE | The Court addresses Alternate Jurors as set forth on the record. |
| | 51 | TRTIM | At 11:01 AM : |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number  2014025449 F A**     <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room:  13 | For:  02/15/17 01:30 PM |
| Case #: | **2014025449  F  A** | Atty Name:  Bartley  Brown, PD | |
| Case Status: | Mental Health | Mand. App:  Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt:  $0.00 | Last Date for Trial:  09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 52 | TRPRES | Court is in session.  All parties are present. |
| | 53 | JUPRES2 | All members of the Jury are present. |
| | 54 | JUPRES | All prospective jurors are present. |
| | 55 | JUVD | The Defense continues commence with Voir Dire. |
| | 56 | TRTIM | At 11:37 AM : |
| | 57 | JUPCSE | Defense pass for cause. |
| | 58 | TRTIM | At 11:38 AM : |
| | 59 | JUVD | The People commence with Voir Dire. |
| | 60 | JUPCSE | People pass for cause. |
| | 61 | JUALT2 | 2 alternate juror(s) is/are selected to try the above entitled cause. |
| | 62 | JUALT3 | Alternate juror(s) sworn to try the case. |
| | 63 | TRREC2 | At 12:09 PM ,the Court is in recess until 02:00 PM . |
| | 64 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 65 | TRTIM | At 01:36 PM : |
| | 66 | TRPRES | Court is in session.  All parties are present. |
| | 67 | JUOUT | Proceedings outside the presence of the Jury. |
| | 69 | FCFREE | The Court will hear about bad acts on Emilio Baily priors. Hearing regarding prior moral turpitude impeachment on Felicia Bailey-can be impeach a set forth on the record. Argument by People. Argument by Defense. |
| | 70 | FCFREE | Emilio Bailey & Hilda Rodriguez will not be cross-exam. |
| | 71 | FLD3 | Identifying Information for Sworn Jurors filed on 10/01/15 . |
| | 72 | TRTIM | At 02:32 PM : |
| | 73 | TRPRES | Court is in session.  All parties are present. |
| | 74 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 75 | TRCRNR | The court states that the court reporter need not report the Seleced Jury Instructions . |
| | 76 | JUIN1 | The court reads selected Jury Instructions to the jury. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number   2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 77 | TRTIM | At 02:47 PM : |
| | 78 | TRPOST | The People make their opening statement. |
| | 79 | TRTIM | At 02:59 PM : |
| | 80 | TRDOST | Defense  makes  its opening statement. |
| | 81 | TRREC2 | At 03:11 PM ,the Court is in recess until 03:30 PM . |
| | 82 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 83 | TRTIM | At 03:27 PM : |
| | 84 | TRPRES | Court is in session.  All parties are present. |
| | 85 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 86 | TRJT | The Jury Trial commences. |
| | 87 | TRPEOP | For the People: |
| | 88 | TRWIT | People  witness  Felicia Bailey  is sworn and testifies. |
| | 89 | TRWID | The witness identifies the defendant. |
| | 90 | EXLST | The exhibits are in the minutes by reference.  A detailed list will be attached to the file. |
| | 91 | EXMRK | People's  exhibit #  1  is marked for identification. |
| | 92 | EXMRK | People's  exhibit #  2  is marked for identification. |
| | 93 | EXMRK | People's  exhibit #  3  is marked for identification. |
| | 94 | EXMRK | People's  exhibit #  4  is marked for identification. |
| | 95 | EXMRK | People's  exhibit #  5  is marked for identification. |
| | 96 | EXMRK | People's  exhibit #  6  is marked for identification. |
| | 97 | EXMRK | People's  exhibit #  7  is marked for identification. |
| | 98 | EXMRK | People's  exhibit #  8  is marked for identification. |
| | 99 | EXMRK | People's  exhibit #  9  is marked for identification. |
| | 100 | EXMRK | People's  exhibit #  10  is marked for identification. |
| | 101 | EXMRK | People's  exhibit #  11  is marked for identification. |
| | 102 | EXMRK | People's  exhibit #  12  is marked for identification. |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | |
| **Case #:** | **2014025449 F A** | |
| **Case Status:** | Mental Health | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | |

Court Room: 13          For: 02/15/17 01:30 PM
Atty Name: Bartley Brown, PD
Mand. App:  Yes
Bail Set Amt:  $0.00          Last Date for Trial: 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 103 | EXMRK | People's  exhibit #  13  is marked for identification. |
| | 104 | EXMRK | People's  exhibit #  14  is marked for identification. |
| | 105 | EXMRK | People's  exhibit #  15  is marked for identification. |
| | 106 | EXMRK | People's  exhibit #  16  is marked for identification. |
| | 107 | EXMRK | People's  exhibit #  17  is marked for identification. |
| | 108 | EXMRK | People's  exhibit #  18  is marked for identification. |
| | 109 | EXMRK | People's  exhibit #  19  is marked for identification. |
| | 110 | EXMRK | People's  exhibit #  20  is marked for identification. |
| | 111 | EXMRK | People's  exhibit #  21  is marked for identification. |
| | 112 | EXMRK | People's  exhibit #  22  is marked for identification. |
| | 113 | EXMRK | People's  exhibit #  23  is marked for identification. |
| | 114 | EXMRK | People's  exhibit #  24  is marked for identification. |
| | 115 | EXMRK | People's  exhibit #  25  is marked for identification. |
| | 116 | EXMRK | People's  exhibit #  26  is marked for identification. |
| | 117 | EXMRK | People's  exhibit #  27  is marked for identification. |
| | 118 | EXMRK | People's  exhibit #  28  is marked for identification. |
| | 119 | EXMRK | People's  exhibit #  29  is marked for identification. |
| | 120 | EXMRK | People's  exhibit #  30  is marked for identification. |
| | 121 | EXMRK | People's  exhibit #  31  is marked for identification. |
| | 122 | EXMRK | People's  exhibit #  32  is marked for identification. |
| | 123 | EXMRK | People's  exhibit #  33  is marked for identification. |
| | 124 | EXMRK | People's  exhibit #  34  is marked for identification. |
| | 125 | EXMRK | People's  exhibit #  35  is marked for identification. |
| | 126 | TRREC2 | At 03:40 PM ,the Court is in recess until 03:42 PM . |
| | 127 | JUOUT | Proceedings outside the presence of the Jury. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

| | | |
|---|---|---|
| **Case Number  2014025449 F A** | | **People Vs Johnson, Daniel Webster II** |

| | | | | |
|---|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/01/2015 | 128 | FCFREE | The Court addresses the statement from Felicia Bailey. The court over turns statement about Razer Blade. |
| | 129 | TRPRES | Court is in session.  All parties are present. |
| | 130 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 131 | TRWIT2 | People witness, Felicia Bailey ,resumes the witness stand. |
| | 132 | TRDRT | Direct Examination of the witness continues. |
| | 133 | TRREC3 | At 04:30 PM ,the court stands in recess until 10/02/15 at 09:00 AM  in Courtroom 46  for Jury Trial in Progress . |
| | 134 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 135 | JUOUT | Proceedings outside the presence of the Jury. |
| | 136 | FCFREE | The Public Defender states the Defendant can not see the exhibits that are shown to the witness as set forth on the record. |
| | 137 | TRREC | At 04:34 PM the Court stands in recess. |
| 10/02/2015 | 1 | HHELD | Jury Trial in Progress   Heard  in  Courtroom 46  on  Oct 02, 2015  at  09:00 AM . |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Porras, E . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | TRTIM | At 09:00 AM : |
| | 6 | TRDAY | Jury Trial  - Day  4 |
| | 7 | PP | The defendant is present in court. |
| | 8 | PPD | Public Defender Ben Maserang is present in court. |
| | 9 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 10 | TRPRES | Court is in session.  All parties are present. |
| | 11 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 12 | TRWIT2 | People witness, Felicia Bailey ,resumes the witness stand. |
| | 13 | TRDRT | Direct Examination of the witness continues. |
| | 14 | TRTIM | At 09:04 AM : |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

**Case Number 2014025449 F A**     <u>People Vs Johnson, Daniel Webster II</u>

| | |
|---|---|
| **Name:**   **Johnson, Daniel Webster II** | **Court Room:** 13     **For:** 02/15/17 01:30 PM |
| **Case #:**   **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** Mental Health     **Mand. App:** Yes | |
| **Release Status:** Released on Own Recognizance (O.R.) | |
| **Charging Document:** Information     **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/02/2015 | 15 | TRCROSS | Cross-Examination of the witness commences . |
| | 16 | TRREC2 | At 09:08 AM ,the Court is in recess until 09:30 AM . |
| | 17 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 18 | TRTIM | At 09:09 AM : |
| | 19 | JUOUT | Proceedings outside the presence of the Jury. |
| | 20 | FCFREE | The Court request that the Court Reporter read what Mr. Ben Maserang said in open Court as set forth on the record. |
| | 21 | FCFREE | The Witness left the courtroom is in the holding cell. |
| | 22 | TRARGU | Argument by the Defense . |
| | 23 | TRARGU | Argument by the People . |
| | 24 | TRTIM | At 09:30 AM : |
| | 25 | TRPRES | Court is in session. All parties are present. |
| | 26 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 27 | TRWIT2 | People witness, Felicia Bailey ,resumes the witness stand. |
| | 28 | TRSTIP | Stipulation by all parties re: Counsel stipulation that the last question will be disregard. The witness was convicted on 9-8-15 Felony 245(a)(1) PC. |
| | 29 | TRCROSS | Cross-Examination of the witness continues . |
| | 30 | EXMRK | Defendant's exhibit # A is marked for identification. |
| | 31 | EXMRK | Defendant's exhibit # B is marked for identification. |
| | 32 | TRREC2 | At 10:34 AM ,the Court is in recess until 10:50 AM . |
| | 33 | JUOUT | Proceedings outside the presence of the Jury. |
| | 34 | FCFREE | The Defense speaks about the injury on Defendant hip as set forth on the record. |
| | 35 | FCFREE | Ruling remains as set forth on the record. |
| | 36 | TRREC | At 10:39 AM the Court stands in recess. |
| | 37 | TRTIM | At 10:51 AM : |
| | 38 | TRPRES | Court is in session. All parties are present. |

# MINUTE ORDER

| Case Number | 2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM | |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 | |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/02/2015 | 39 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 40 | TRWIT2 | People witness, Felicia Bailey ,resumes the witness stand. |
| | 41 | TRCROSS | Cross-Examination of the witness  continues . |
| | 42 | TRTIM | At 11:42 AM : |
| | 43 | TRRDRT | Re-direct examination of witness commences . |
| | 44 | TRREC2 | At 11:59 PM ,the Court is in recess until 01:30 PM . |
| | 45 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 46 | TRTIM | At 01:32 PM : |
| | 47 | TRPRES | Court is in session.  All parties are present. |
| | 48 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 49 | TRWIT2 | People witness, Felicia Bailey ,resumes the witness stand. |
| | 50 | TRRDRT | Re-direct examination of witness continues . |
| | 51 | TRTIM | At 01:49 PM : |
| | 52 | TRRCROS | Re-cross examination of witness commences . |
| | 53 | EXMRK | Defendant's  exhibit #  C  is marked for identification. |
| | 54 | EXMRK | Defendant's  exhibit #  D  is marked for identification. |
| | 55 | TRTIM | At 02:05 PM : |
| | 56 | TRRDRT | Re-direct examination of witness commences . |
| | 57 | TRWRC | The Court orders the witness excused but to remain on call. |
| | 58 | TRREC2 | At 02:05 PM ,the Court is in recess until 02:08 PM . |
| | 59 | JUOUT | Proceedings outside the presence of the Jury. |
| | 60 | TRTIM | At 02:10 PM : |
| | 61 | FCFREE | The District Attorney speaks to the court regarding why wedneday, because  he has violated the house before as set forth on the record. |
| | 62 | TRTIM | At 02:14 PM : |
| | 63 | TRPRES | Court is in session.  All parties are present. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number  2014025449 F A**      <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F  A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/02/2015 | 64 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 65 | TRWIT | People  witness  Hilda Rodriguez  is sworn and testifies. |
| | 66 | TRWID | The witness identifies the defendant. |
| | 67 | TRREC2 | At 02:42 PM ,the Court is in recess until 03:00 PM . |
| | 68 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 69 | TRTIM | At 03:00 PM : |
| | 70 | TRPRES | Court is in session.  All parties are present. |
| | 71 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 72 | TRWIT2 | People witness, Hilda Rodriguez ,resumes the witness stand. |
| | 73 | TRRDRT | Re-direct examination of witness continues . |
| | 74 | TRREC3 | At 03:57 PM ,the court stands in recess until 10/05/15 at 09:00 AM  in Courtroom 46  for Jury Trial in Progress . |
| | 75 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 76 | TRTIM | At 03:58 PM : |
| | 77 | JUOUT | Proceedings outside the presence of the Jury. |
| | 78 | TRWRN | The Court orders witness, Hilda Rodriguez ,to return. |
| | 79 | FCFREE | The Court speaks to Counsel about the questions to witness. |
| | 80 | TRREC | At 04:00 PM the Court stands in recess. |
| | 81 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 82 | BLOTA | The court orders you to appear. |
| 10/05/2015 | 1 | HHELD | Jury Trial in Progress   Heard  in  Courtroom 46  on  Oct 05, 2015  at  09:00 AM . |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Porras, E . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Ben Maserang is present in court. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number   2014025449 F A**       <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | | |
|---|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | **Atty Name:** | Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 7 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 8 | TRDAY | Jury Trial  - Day  5 |
| | 9 | TRTIM | At 09:00 AM : |
| | 10 | TRPRES | Court is in session.  All parties are present. |
| | 11 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 12 | TRWIT2 | People witness, Hilda Rodriguez ,resumes the witness stand. |
| | 13 | TRTIM | At 09:10 AM : |
| | 14 | TRCROSS | Cross-Examination of the witness  commences . |
| | 15 | TRTIM | At 09:53 AM : |
| | 16 | TRRDRT | Re-direct examination of witness commences . |
| | 17 | TRTIM | At 10:03 AM : |
| | 18 | TRRCROS | Re-cross examination of witness commences . |
| | 19 | TRTIM | At 10:06 AM : |
| | 20 | TRRDRT | Re-direct examination of witness commences . |
| | 21 | TRWRC | The Court orders the witness excused but to remain on call. |
| | 22 | TRREC2 | At 10:06 AM ,the Court is in recess until 10:25 AM . |
| | 23 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 24 | TRTIM | At 10:27 AM : |
| | 25 | TRPRES | Court is in session.  All parties are present. |
| | 26 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 27 | TRWIT | People  witness  Emilio Bailey  is sworn and testifies. |
| | 28 | TRWID | The witness identifies the defendant. |
| | 29 | TRTIM | At 10:53 AM : |
| | 30 | TRCROSS | Cross-Examination of the witness  commences . |
| | 31 | TRTIM | At 11:07 AM : |
| | 32 | TRRDRT | Re-direct examination of witness commences . |

**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA**
# MINUTE ORDER

---

### Case Number  2014025449 F A          <u>People Vs Johnson, Daniel Webster II</u>

---

| | |
|---|---|
| **Name:** **Johnson, Daniel Webster II** | **Court Room:** 13   **For:** 02/15/17 01:30 PM |
| **Case #:** **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** Mental Health   **Mand. App:** Yes | |
| **Release Status:** Released on Own Recognizance (O.R.) | |
| **Charging Document:** Information   **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 33 | TRTIM | At 11:09 AM : |
| | 34 | TRRCROS | Re-cross examination of witness commences . |
| | 35 | TRWRC | The Court orders the witness excused but to remain on call. |
| | 36 | TRREC2 | At 11:14 AM ,the Court is in recess until 11:30 AM . |
| | 37 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 38 | TRTIM | At 11:30 AM : |
| | 39 | TRPRES | Court is in session.  All parties are present. |
| | 40 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 41 | TRREC2 | At 11:32 AM ,the Court is in recess until 01:30 PM . |
| | 42 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 43 | TRREC | At 11:34 AM the Court stands in recess. |
| | 44 | TRTIM | At 01:31 PM : |
| | 45 | TRPRES | Court is in session.  All parties are present. |
| | 46 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 47 | TRWIT | People  witness  Cheyenne Michel  is sworn and testifies. |
| | 48 | TRWID | The witness identifies the defendant. |
| | 49 | TRSTIP | Stipulation by all parties re:  Stipulate to Defendant's ID |
| | 50 | TRCROSS | Cross-Examination of the witness  commences . |
| | 51 | TRTIM | At 02:03 PM : |
| | 52 | TRRDRT | Re-direct examination of witness commences . |
| | 53 | EXMRK | Defendant's  exhibit #  E  is marked for identification. |
| | 54 | TRWE | The witness is excused. |
| | 55 | TRWIT | People  witness  Adrian Cisneros  is sworn and testifies. |
| | 56 | TRWID | The witness identifies the defendant. |
| | 57 | TRTIM | At 02:18 PM : |
| | 58 | TRCROSS | Cross-Examination of the witness  commences . |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

**Case Number  2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 59 | TRTIM | At 02:25 PM : |
| | 60 | TRRDRT | Re-direct examination of witness commences . |
| | 61 | TRTIM | At 02:27 PM : |
| | 62 | TRRCROS | Re-cross examination of witness commences . |
| | 63 | TRTIM | At 02:28 PM : |
| | 64 | TRRDRT | Re-direct examination of witness commences . |
| | 65 | TRTIM | At 02:31 PM : |
| | 66 | TRRCROS | Re-cross examination of witness commences . |
| | 67 | TRWE | The witness is excused. |
| | 68 | TRREC2 | At 02:32 PM ,the Court is in recess until 02:50 PM . |
| | 69 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 70 | TRTIM | At 02:52 PM : |
| | 71 | TRPRES | Court is in session.  All parties are present. |
| | 72 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 73 | TRWIT | People witness Martin Garcia is sworn and testifies. |
| | 74 | TRWID | The witness identifies the defendant. |
| | 75 | TRTIM | At 03:05 PM : |
| | 76 | TRCROSS | Cross-Examination of the witness commences . |
| | 77 | TRTIM | At 03:10 PM : |
| | 78 | TRRDRT | Re-direct examination of witness commences . |
| | 79 | TRTIM | At 03:25 PM : |
| | 80 | TRWIT | People witness Brian Zamore is sworn and testifies. |
| | 81 | TRWID | The witness identifies the defendant. |
| | 82 | TRREC2 | At 03:40 PM ,the Court is in recess until 03:55 PM . |
| | 83 | JUADR2 | The Court reminds the Jury of the admonition and directs a recess. |
| | 84 | TRTIM | At 03:40 PM : |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 85 | JUOUT | Proceedings outside the presence of the Jury. |
| | 86 | FCFREE | District Attorney states regarding prior statement to Mr. Bailey from this Officer. Hearsay 352 as set forth on the record. Argument by Defense. Argument by People. 353- not a proper question. 791 on Mr. Bailey as set forth on the record. |
| | 87 | TRTIM | At 03:55 PM : |
| | 88 | TRPRES | Court is in session. All parties are present. |
| | 89 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 90 | TRWIT2 | People witness, Brian Zamore ,resumes the witness stand. |
| | 91 | TRCROSS | Cross-Examination of the witness commences . |
| | 92 | TRWE | The witness is excused. |
| | 93 | EXRCD | People's exhibit # 1 is received into evidence. |
| | 94 | EXRCD | People's exhibit # 2 is received into evidence. |
| | 95 | EXRCD | People's exhibit # 3 is received into evidence. |
| | 96 | EXRCD | People's exhibit # 4 is received into evidence. |
| | 97 | EXRCD | People's exhibit # 5 is received into evidence. |
| | 98 | EXRCD | People's exhibit # 6 is received into evidence. |
| | 99 | EXRCD | People's exhibit # 7 is received into evidence. |
| | 100 | EXRCD | People's exhibit # 8 is received into evidence. |
| | 101 | EXRCD | People's exhibit # 9 is received into evidence. |
| | 102 | EXRCD | People's exhibit # 10 is received into evidence. |
| | 103 | EXRCD | People's exhibit # 11 is received into evidence. |
| | 104 | EXRCD | People's exhibit # 12 is received into evidence. |
| | 105 | EXRCD | People's exhibit # 13 is received into evidence. |
| | 106 | EXRCD | People's exhibit # 14 is received into evidence. |
| | 107 | EXRCD | People's exhibit # 15 is received into evidence. |
| | 108 | EXRCD | People's exhibit # 16 is received into evidence. |
| | 109 | EXRCD | People's exhibit # 17 is received into evidence. |

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 |

**For:** 02/15/17 01:30 PM

**Case #:**  **2014025449  F  A**     **Atty Name:**  Bartley  Brown, PD

**Case Status:**  Mental Health     **Mand. App:**  Yes

**Release Status:**  Released on Own Recognizance (O.R.)

**Charging Document:**  Information     **Bail Set Amt:**  $0.00     **Last Date for Trial:**  09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 110 | EXRCD | People's  exhibit #  18  is received into evidence. |
| | 111 | EXRCD | People's  exhibit #  19  is received into evidence. |
| | 112 | EXRCD | People's  exhibit #  20  is received into evidence. |
| | 113 | EXRCD | People's  exhibit #  21  is received into evidence. |
| | 114 | EXRCD | People's  exhibit #  22  is received into evidence. |
| | 115 | EXRCD | People's  exhibit #  23  is received into evidence. |
| | 116 | EXRCD | People's  exhibit #  24  is received into evidence. |
| | 117 | EXRCD | People's  exhibit #  25  is received into evidence. |
| | 118 | EXRCD | People's  exhibit #  26  is received into evidence. |
| | 119 | EXRCD | People's  exhibit #  27  is received into evidence. |
| | 120 | EXRCD | People's  exhibit #  28  is received into evidence. |
| | 121 | EXRCD | People's  exhibit #  29  is received into evidence. |
| | 122 | EXRCD | People's  exhibit #  30  is received into evidence. |
| | 123 | EXRCD | People's  exhibit #  31  is received into evidence. |
| | 124 | EXRCD | People's  exhibit #  32  is received into evidence. |
| | 125 | EXRCD | People's  exhibit #  34  is received into evidence. |
| | 126 | EXRCD | People's  exhibit #  35  is received into evidence. |
| | 127 | EXRCD | Defendant's  exhibit #  A  is received into evidence. |
| | 128 | EXRCD | Defendant's  exhibit #  B  is received into evidence. |
| | 129 | EXRCD | Defendant's  exhibit #  C  is received into evidence. |
| | 130 | EXRCD | Defendant's  exhibit #  D  is received into evidence. |
| | 131 | TRREST | People rests. |
| | 132 | TRREST | Defense rests. |
| | 133 | TRTIM | At 04:24 PM : |
| | 134 | JUOUT | Proceedings outside the presence of the Jury. |
| | 135 | FCFREE | Review exhibits. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/05/2015 | 136 | TRREC3 | At 04:34 PM ,the court stands in recess until 10/06/15 at 08:45 AM in Courtroom 46 for Jury Trial in Progress . |
| | 137 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 10/06/2015 | 1 | HHELD | <u>Jury Trial in Progress   Heard  in  Courtroom 46  on  Oct 06, 2015  at  08:45 AM .</u> |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Davila, C . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Benjamin Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 8 | TRDAY | Jury Trial  - Day  6 |
| | 9 | TRTIM | At 08:46 AM : |
| | 10 | TRPRES | Court is in session.  All parties are present. |
| | 11 | JUOUT | Proceedings outside the presence of the Jury. |
| | 12 | FCFREE | Court and counsel discuss jury instructions, off the reported record. |
| | 14 | FLD3 | Defendant's Proposed Jury Instructions. filed on 10/06/15 . |
| | 15 | TRTIM | At 09:44 AM : |
| | 16 | JUSLINS3 | Out of the presence of the jurors, the court makes a record with respect to instructions to be given to the jury. |
| | 17 | FCFREE | Court and counsel continue settlement of jury instructions as set forth on the reported record. |
| | 18 | FCFREE | Court and counsel discuss verdict forms. |
| | 19 | TRREC | At 11:18 AM the Court stands in recess. |
| | 20 | TRTIM | At 01:03 PM : |
| | 21 | TRPRES | Court is in session.  All parties are present. |
| | 22 | JUOUT | Proceedings outside the presence of the Jury. |
| | 23 | FCFREE | Court and counsel continue settlement of jury instructions. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/06/2015 | 24 | TRTIM | At 01:04 PM : |
| | 25 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 26 | FCFREE | Juror #11 not present. |
| | 27 | TRREC4 | Recess taken for court and counsel to confer in chambers. |
| | 28 | TRTIM | At 01:10 PM : |
| | 29 | FCFREE | Out of the presence of juror #11, the Court states that court and counsel are in the process of finalizing the jury instructions. The Court further states that closing arguments will commence 10/07/15 at 9 a.m. |
| | 30 | FCFREE | All jurors present and alternates are directed to return 10/07/15 at 9:00 a.m., C46. |
| | 31 | JUADR | At 01:21 PM the Court admonishes the Jurors and directs a recess. |
| | 32 | JUOUT2 | Out of the presence of the jurors, the court states for the record the substance of a conference previously held at the bench. |
| | 33 | FCFREE | Court and counsel continue settlement of jury instructions as set forth on the reported record. |
| | 34 | TRREC | At 01:29 PM the Court stands in recess. |
| | 35 | TRTIM | At 01:33 PM : |
| | 36 | TRPRES | Court is in session.  All parties are present. |
| | 37 | FCFREE | Juror #11 is present. |
| | 38 | FCFREE | The Court informs juror #11 that jury instructions have not been finalized and that closing arguments will commence 10/07/15. |
| | 39 | FCFREE | Court directs juror #11 to return 10/07/15 at 9:00 a.m., C46. |
| | 40 | TRREC | At 01:36 PM the Court stands in recess. |
| | 41 | TRTIM | At 01:48 PM : |
| | 42 | TRPRES | Court is in session.  All parties are present. |
| | 43 | JUOUT | Proceedings outside the presence of the Jury. |
| | 44 | FCFREE | Court and counsel continue settlement of jury instructions as set forth on the record. |
| | 45 | FCFREE | Court and counsel further discuss revised verdict forms as set forth on the record. |
| | 46 | TRREC | At 01:57 PM the Court stands in recess. |
| | 47 | TRTIM | At 02:22 PM : |

# MINUTE ORDER

---

**Case Number  2014025449 F A**      <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room:  13 | For: 02/15/17 01:30 PM |
| Case #: | **2014025449 F A** | Atty Name:  Bartley  Brown, PD | |
| Case Status:  Mental Health | | Mand. App:  Yes | |
| Release Status:  Released on Own Recognizance (O.R.) | | | |
| Charging Document:  Information | | Bail Set Amt:  $0.00 | Last Date for Trial:  09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/06/2015 | 48 | TRPRES | Court is in session.  All parties are present. |
| | 49 | JUOUT | Proceedings outside the presence of the Jury. |
| | 50 | JUSLINS | The court and counsel settle jury instructions. |
| | 51 | TRREC3 | At 02:35 PM ,the court stands in recess until 10/07/15 at 09:00 AM  in Courtroom 46  for Jury Trial in Progress . |
| | 52 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 10/07/2015 | 1 | HHELD | <u>Jury Trial in Progress  Heard  in  Courtroom 46  on  Oct 07, 2015  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Davila, C . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Benjamin Maserang is present in court. |
| | 7 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 8 | TRDAY | Jury Trial  - Day 7 |
| | 9 | EXMRK | Court  exhibit #  1  is marked for identification. |
| | 10 | EXRCD | Court  exhibit #  1  is received into evidence. |
| | 11 | TRTIM | At 09:00 AM : |
| | 12 | TRPRES | Court is in session.  All parties are present. |
| | 13 | JUOUT | Proceedings outside the presence of the Jury. |
| | 15 | FCFREE | Court and counsel discuss jury instructions as set forth on the reported record. |
| | 16 | JUSTPB | The parties stipulate that the judge may admonish and excuse the jury for breaks outside the presence of the attorneys. |
| | 17 | TRSTIP | Stipulation by all parties re:  Court reporter may do read back, if necessary, without the presence of the parties. |
| | 18 | TRTIM | At 09:04 AM : |
| | 19 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 20 | JUIN | The court proceeds to instruct the jury. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/07/2015 | 21 | JUADR2 | The Court reminds the Jurors of the admonition and directs a recess. |
| | 22 | TRREC2 | At 09:36 AM ,the Court is in recess until 09:50 AM . |
| | 23 | TRTIM | At 09:50 AM : |
| | 24 | TRPRES | Court is in session.  All parties are present. |
| | 25 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 26 | TRCARGU | Counsel for People presents closing argument. |
| | 27 | TRTIM | At 10:17 AM : |
| | 28 | FCFREE | Recess taken for Court and Counsel to confer in hallway. |
| | 29 | FCFREE | Jurors and alternates are ordered to remain in courtroom. |
| | 30 | TRTIM | At 10:17 AM : |
| | 31 | TRCARGC | People continues with closing argument. |
| | 32 | TRREC2 | At 10:36 AM ,the Court is in recess until 10:50 AM . |
| | 33 | JUADR2 | The Court reminds the Jurors of the admonition and directs a recess. |
| | 34 | TRTIM | At 10:51 AM : |
| | 35 | TRPRES | Court is in session.  All parties are present. |
| | 36 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 37 | TRCARGU | Counsel for Defense presents closing argument. |
| | 38 | TRREC2 | At 12:00 PM ,the Court is in recess until 01:45 PM . |
| | 39 | JUADR2 | The Court reminds the Jurors of the admonition and directs a recess. |
| | 40 | TRTIM | At 01:47 PM : |
| | 41 | TRPRES | Court is in session.  All parties are present. |
| | 42 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 43 | TRFA | Final Argument by the People. |
| | 44 | JURINS | The court reads selected jury instructions to the jury and alternate juror(s) as set forth on the record. |
| | 45 | TRBALIF | Bailiff  Phongpitag  is sworn to take charge of the jury. |

# MINUTE ORDER

**Case Number   2014025449 F A**       <u>**People Vs Johnson, Daniel Webster II**</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13    **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health    **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information    **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/07/2015 | 46 | FCFREE | Court states for the record some "housekeeping" matters for the jury. |
| | 47 | JUALTEX | The alternate juror(s) excused by the court, to remain on call. |
| | 48 | FCFREE | Court reads selected jury instructions to the alternates. |
| | 49 | JUDEL | The jurors retire to the jury room to deliberate. |
| | 50 | JUALTEX | The alternate juror(s) excused by the court, to remain on call. |
| | 51 | FLD3 | Jury Instructions Given filed on 10/07/15 . |
| | 52 | FLD3 | Jury Instructions Not Given filed on 10/07/15 . |
| | 53 | TRREC | At 02:26 PM the Court stands in recess. |
| | 54 | TRTIM | At 02:40 PM : |
| | 55 | TRPRES | Court is in session.  All parties are present. |
| | 56 | JUPRES1 | All members of the Jury and alternate juror(s) are present. |
| | 57 | RQD | Defense request re: to receive exhibit 33 is pending by the Court. |
| | 58 | FCFREE | Court hears arguments of the parties as to Defense request. |
| | 59 | RQD | Defense request re: to receive exhibit 33 is untimely and Denied by the Court. |
| | 60 | TRREC | At 02:47 PM the Court stands in recess. |
| | 61 | TRTIM | At 04:32 PM : |
| | 62 | TRPRES | Court is in session.  All parties are present. |
| | 63 | JUOUT | Proceedings outside the presence of the Jury. |
| | 64 | FLJURY | The Jury Request form is filed. |
| | 65 | JUNOTE | The court and counsel discuss a note received from the jury. |
| | 66 | JURTN | Bailiff informs the court that the jury has recessed for the day and will return on 10/08/15 at 09:00 AM  in Courtroom 46 for Jury Trial in Progress  . |
| | 67 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| 10/08/2015 | 1 | HHELD | Jury Trial in Progress   Heard  in  Courtroom 46  on  Oct 08, 2015  at  09:00 AM . |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant - Porras, E . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA
## MINUTE ORDER

**Case Number   2014025449 F A**     <u>People Vs Johnson, Daniel Webster II</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | |
| **Case #:** | **2014025449 F A** | |
| **Case Status:** | Mental Health | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | |

Court Room: 13     For: 02/15/17 01:30 PM

Atty Name: Bartley Brown, PD

Mand. App:  Yes

Bail Set Amt:  $0.00     Last Date for Trial: 09/29/15

| Docket Dt | Seg | Code | Text |
|---|---|---|---|
| 10/08/2015 | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | TRTIM | At 09:00 AM : |
| | 6 | JUDEL1 | The jury resumes its deliberations in the charge of the bailiff. |
| | 7 | TRTIM | At 10:33 AM : |
| | 8 | TRPRES | Court is in session.  All parties are present. |
| | 9 | JUPRES2 | All members of the Jury are present. |
| | 10 | JUFOR | Juror 1 is selected as foreperson of the jury. |
| | 11 | TRPCC1 | Prior to court convening, court and counsel confer in chambers. |
| | 12 | JUDEL | The jurors retire to the jury room to deliberate. |
| | 13 | TRTIM | At 10:42 AM : |
| | 14 | JUFOR | Juror 1 is selected as foreperson of the jury. |
| | 15 | TRVNG | The verdict of not guilty to count  1  is read by the  clerk , filed and incorporated herein.. |
| | 16 | TRVGL | The defendant is found guilty of 240 PC , a lesser included offense of count 1-245(a)(1) PC . |
| | | | Pursuant to Penal Code Section 1465.8, each violation resulting in a conviction will be assessed a $40 security fee. |
| | | | Pursuant to Government Code Section 70373, a Criminal Conviction Assessment fee of $35.00 on every conviction for infractions, and $30.00 on every conviction for felonies and misdemeanors will be imposed. |
| | | | Pursuant to Government Code Section 76000.10,an Emergency Med Air Transport fee of $4.00 will be added for each convicted vehicle code violation. |
| | 17 | TRVGLP | The jury having found that the defendant is guilty of a lesser included misdemeanor violation, now reduces all priors associated to count 1 to misdemeanors.  Priors are no longer applicable and are adjudicated as not serving any useful purpose. |
| | 18 | TRVG | The verdict of guilty as to count 2 is read by the clerk , filed and incorporated herein.  Pursuant to Penal Code Section 1465.8, each violation resulting in a conviction will be assessed a $40.00 security fee. |
| | | | Pursuant to Government Code Section 70373, a Criminal Conviction Assessment fee of $35.00 on every conviction for infractions, and $30.00 on every conviction for felonies and misdemeanors will be imposed. |
| | | | Pursuant to Government Code Section 76000.10,an Emergency Med Air Transport fee of $4.00 will be added for each convicted vehicle code violation. |

# MINUTE ORDER

---

**Case Number   2014025449 F A**       <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13    **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health    **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00    **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/08/2015 | 19 | FCFREE | The Jury find the allegation that the amount of the damage caused by the vandalism was $400 or more, to be: true. |
| | 20 | FCFREE | Court trial on priors conviction. Defendant, Defendant's Attorney , District Attorney agree to hear prior on 10-9-15 8:30am |
| | 21 | TRVRCD | The Court orders the verdict(s) recorded and filed. |
| | 22 | JUTHNKS | The jurors are thanked and excused by the court. |
| | 23 | JUSEAL | The court's record of personal juror identifying information including names, addresses, and phone numbers shall be sealed until further order of the court as provided in section 237 CCP. |
| | 24 | CLCONT | **Case continued to 10/09/15 at 08:30 AM in Courtroom 46 for Jury Trial in Progress .** |
| | 25 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $195,000.00 . |
| | 27 | BLOTA | The court orders you to appear. |
| 10/09/2015 | 1 | HHELD | <u>Jury Trial in Progress  Heard  in  Courtroom 46  on  Oct 09, 2015  at  08:30 AM .</u> |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Porras, E . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | TRTIM | At 08:35 AM : |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Ben Maserang is present in court. |
| | 8 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 10 | FCFREE | Court Trial Commences on Priors: |
| | 11 | TRCT | The court is in session.  All parties are present, the Court Trial commences. |
| | 12 | TRDOST | Defense  Defense  its opening statement. |
| | 13 | TRPOST | The People make their opening statement. |
| | 14 | EXLST | The exhibits are in the minutes by reference.  A detailed list will be attached to the file. |
| | 15 | EXMRK | People's  exhibit # 36  is marked for identification. |
| | 16 | EXRCD | People's  exhibit # 36  is received into evidence. |

---

# MINUTE ORDER

| Case Number 2014025449 F A | People Vs Johnson, Daniel Webster II |
|---|---|

| | | | |
|---|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2014025449 F A** | Atty Name: Bartley Brown, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released on Own Recognizance (O.R.) | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/09/2015 | 17 | EXMRK | People's exhibit # 37 is marked for identification. |
| | 18 | EXRCD | People's exhibit # 37 is received into evidence. |
| | 19 | EXMRK | People's exhibit # 38 is marked for identification. |
| | 20 | EXRCD | People's exhibit # 38 is received into evidence. |
| | 21 | EXMRK | People's exhibit # 39 is marked for identification. |
| | 22 | EXRCD | People's exhibit # 39 is received into evidence. |
| | 23 | EXMRK | People's exhibit # 40 is marked for identification. |
| | 24 | EXRCD | People's exhibit # 40 is received into evidence. |
| | 25 | EXMRK | People's exhibit # 41 is marked for identification. |
| | 26 | EXRCD | People's exhibit # 41 is received into evidence. |
| | 27 | EXMRK | People's exhibit # 42 is marked for identification. |
| | 28 | EXRCD | People's exhibit # 42 is received into evidence. |
| | 29 | EXMRK | People's exhibit # 43 is marked for identification. |
| | 30 | EXRCD | People's exhibit # 43 is received into evidence. |
| | 31 | TRREST | People rests. |
| | 32 | PTNOE | No defense evidence presented. |
| | 33 | TRARGU | Argument by the People . |
| | 34 | TRARGU | Argument by the Defense . |
| | 35 | TRPFT | Court finds the prior conviction(s) to be true as to count 1 . |
| | 36 | TRPFT | Court finds the prior conviction(s) to be true as to count 2 . |
| | 39 | CLCONT | **Case continued to 11/06/15 at 08:30 AM in Courtroom 13 for Sentencing .** |
| | 40 | FCFREE | Case is for Judge Teresa Mullaney |
| | 41 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $195000.00 . |
| | 42 | NTCF | Referred to formal probation. Report immediately to Room A, Sheriff / Correction Building and follow the instructions of the Probation Officer. |
| | 43 | BLOTA | The court orders you to appear. |

## SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA
# MINUTE ORDER

| | |
|---|---|
| **Case Number 2014025449 F A** | **People Vs Johnson, Daniel Webster II** |

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/03/2015 | 3 | CLTRAN | **Case is transferred**<br>(FROM) 11/06/15 at 08:30 AM in Courtroom 13<br>(TO) 11/6/2015 at 08:30 AM in Courtroom 44 for Sentencing .<br>Add-On CIS sheet requested?: YES |
| 11/06/2015 | 1 | HHELD | Sentencing  Heard  in  Courtroom 44  on  11/06/15  at  08:30 AM . |
| | 2 | OFJUD | Judge - Mullaney, Teresa . |
| | 3 | OFJA | Judicial Assistant -  Davila, C . |
| | 4 | OFREP | Court Reporter - Cressy, Rhonda is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Kelly Keenan present. |
| | 7 | PPD | Public Defender Ben Maserang is present in court. |
| | 8 | FCPR | Court has read and considered Probation Officer's Report. |
| | 9 | PLFB | Court  finds there is a factual basis for defendant's plea. |
| | 10 | WVASN | Defendant waives his / her right to be arraigned at time of sentencing and indicates there is no legal cause why judgment should not be pronounced. |
| | 11 | FLP | The court orders the Probation report to be filed. |
| | 12 | TRARGU | Argument by the  Defense . |
| | 13 | TRARGU | Argument by the  People . |
| | 14 | FJPD | Defendant's application for probation is denied. |
| | 15 | FJSN1 | Pursuant to 1170(h)(5)(B) PC, defendant is sentenced to felony jail to be followed by a period of Mandatory Supervision. |
| | 16 | FJMS | Defendant waives his/her right to be arraigned at time of sentencing and indicates there is no legal cause why judgment should not be pronounced.  Defendant having Been found guilty as to count 2-594(b)(1) PC is sentenced to the Ventura County Jail for the Upper term - 3  Year(s) .<br>To be served as follows:<br>3 Year(s) 6 Month(s) in the Ventura County Jail, with the balance of<br>1 Year(s) 6 Month(s) to be served on Mandatory Supervision.<br><br>Upon completion of your commitment, or in the event of early release from the Ventura County Jail, you are released on Mandatory Supervision for 1 Year(s) 6 Month(s).  You are subject to and must obey the following conditions: |
| | 17 | FJP | The court finds prior 667.5(b) PC charged and found true.  Court imposes 1  Year(s) to be served Consecutive to  count 2 . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

**Case Number  2014025449 F A**        <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/06/2015 | 18 | FJP | The court finds prior 667.5(b) PC charged and found true.  Court imposes 1  Year(s) to be served Consecutive to  count 2 . |
| | 19 | CO1385C | The court orders the punishment for the allegation 3-667.5(b) PC as to count 2 is stricken pursuant to 1385(c)(1) PC. |
| | 20 | FJTFT | Total fixed term is 5 Year(s) 0 Month(s) 0 Day(s). |
| | 21 | FJTFT1 | Total fixed term in the Ventura County Jail is 3 Year(s) 6 Month(s) 0 Day(s). |
| | 22 | FJCTS | Defendant is entitled to credit for time served of:  448 days actual time  and  442 days of 4019(b)(1) and (c)(1) time, for a total credit of 890 days, (calculated at the rate of 2 days 4019 for every 4 days sentenced). |
| | 23 | MSPO1 | You shall report to the probation office located on the second floor of the Sheriff/Probation building immediately after being released from Court or upon release from custody. |
| | | | You shall be placed under the supervision and control of the Ventura County Probation Officer and shall report to said probation officer as directed. |
| | | | You shall maintain regular employment as approved by the probation officer; and shall support all dependents. |
| | | | You shall not leave the county of residence for a period exceeding 72 hours, nor change residence without prior approval of the probation officer. You shall not leave the State of California without prior permission of the probation officer. |
| | | | If you are on mandatory supervision, the following applies: You shall waive extradition to the State of California from any jurisdiction in or outside the United States where the you may be found. You further agree that you will not contest any efforts by any jurisdiction to return you to the State of California. |
| | | | You shall participate in any treatment program designated by the probation officer as extensively as directed and you authorize release of information between the probation officer and the treatment program. |
| | 24 | MSOBEY | You are to obey all laws, city, county, state and federal. |
| | 25 | FENA | The Court finds you have no ability  to pay for the Supervision PROBC fee at this time. This order is subject to review and may be calendared in the future for consideration of a modification to this order. |
| | 26 | MSREFD | You shall pay a fine of $450.00 to the State Restitution Fund. |
| | | | Should mandatory supervision be unsuccessfully terminated or revoked, the defendant will be required to pay an additional $ 450.00  to the Probation Violation Restitution Fund. |

## SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

**Case Number  2014025449 F A**   <u>**People Vs Johnson, Daniel Webster II**</u>

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

**Court Room:** 13       **For:** 02/15/17 01:30 PM

**Atty Name:** Bartley Brown, PD

**Mand. App:** Yes

**Bail Set Amt:** $0.00       **Last Date for Trial:** 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/06/2015 | 27 | MSST | The defendant is to submit to a search of person, vehicle, residence, business, or any other personal or real property under the defendant's control at any time by any law enforcement officer or probation officer, with or without a search warrant, warrant of arrest, or reasonable cause, to determine the presence of any of the items prohibited under these terms, or evidence of any of the behaviors prohibited under these terms. |
| | 28 | MSD | You shall not use or possess any narcotics, dangerous drugs, controlled substances, marijuana or paraphernalia unless prescribed. |
| | 29 | MST2 | You will hereby submit to any tests to determine the presence of controlled substances, including marijuana, at any time by a peace officer or probation officer. |
| | 30 | MSD4 | You shall not alter, adulterate, nor attempt in any manner to falsify any bodily fluids submitted for the determination of the presence of controlled substances, including marijuana. |
| | 31 | MSD2 | You shall not associate with any person who is using or trafficking in any controlled substance, including marijuana. |
| | 32 | MSA2 | You shall not use or possess any alcoholic beverage or frequent places where alcohol is the chief item of sale. |
| | 33 | MST3 | You are to submit to and complete tests of your breath, blood or urine, when requested by peace officer or probation officer for alcoholic beverages. |
| | 34 | MSW | You shall not own, possess, or have immediate access to any dangerous weapons, firearms, ammunition or oleocapsicum pepper spray. |
| | 35 | MSL3 | You shall surrender vehicle operator's license to the Court. Your driving privilege is suspended for 1 Year(s) . |
| | 36 | MSL2 | You shall show proof of license and insurance to the probation officer. |
| | 37 | MSL | You shall not operate a motor vehicle unless properly licensed and insured. |
| | 38 | MSSTP | You shall not possess stolen property. |
| | 39 | MSNPM | You shall not possess any medical prescription, unless issued to you by a licensed physician and only in your true name. Further, you shall disclose to any physician your past history of addiction to controlled substances prior to receiving any prescription medication. |
| | 41 | MSRO | You shall comply with the provisions of any valid restraining or injunctive order. |
| | 42 | MSBT2 | You shall provide buccal swab samples, right thumb print, and palm prints pursuant to Section 296(a)(1) of the Penal Code. |
| | 43 | MSNC | You are to have no contact with Emilio Bailey and Hilda Rodriguez . |
| | 44 | MSDV2 | You shall not harass, assault, blame, degrade, dehumanize, molest, stalk, strike, attack, threaten, sexually assault or batter Emilio Bailey and Hilda Rodriguez . |
| | 45 | MSDV | You shall not use any force or violence on Emilio Bailey and Hilda Rodriguez . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13       **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00       **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/06/2015 | 46 | MSDV4 | You shall authorize submission of progress reports to the Probation Officer upon request.  You shall pay a fee to the program for the costs of the counseling according to your ability to pay.  You shall cooperate with the program in their  financial assessment of your ability to pay.  In the event that you are unable to make financial arrangements with an approved Domestic Violence Program you are ordered to immediately report  to the Superior Court Collection Division (Collections), Room 205, for an assessment of your financial status.  If Collections determines that  you are able to pay for the counseling program, you must comply  with the program's payment plan.  If you disagree with Collections' determination  that you are able to pay for the counseling, you must immediately request a hearing in court, at which time the court will consider Collections' written report and recommendation along with any evidence you present. |
| | 47 | MSDV5 | The Court finds you have the ability to pay a total amount of $300.00 to the Ventura County Women's Shelters.  This amount  is payable at the rate of : |
| | | | a)  $200.00 to: Interface Children and Family Services Battered Women's Shelter-  4001 Mission Oaks Blvd., Suite I, Camarillo, CA 93012. |
| | | | b)  $100.00 to: The Coalition to End Family Violence Battered Women's Shelter, 1030 N. Ventura Rd. Oxnard, California  93030. |
| | | | Each of these payments must be made by  12/09/16 .   You are to provide proof of all payments to your probation officer. |
| | 48 | MSDOMV | You shall pay a fee of $500.00 to the State Domestic Violence Fund. |
| | 49 | MSSTA | You are directed to stay away from Emilio Bailey and Hilda Rodriguez . |
| | 50 | MSFE | You are to pay a Crim Justice Admin fee of $475.90 . |
| | 51 | MSPS | Public Defender fees are waived. . |
| | 52 | FENA | The Court finds you have no ability to pay for the Prob Investigation fee at this time. This order is subject to review and may be calendared in the future for consideration of a modification to this order. |
| | 53 | PYTTC | You are to report immediately (unless in custody) to the Collection Unit in Room 205 or Room 107 if you are exiting a first floor courtroom.  You are to pay as directed by the Collection Unit.  You are to pay an administrative (ARF) fee of $35.00.  Pay your fine and/or fees to Ventura Superior Court Collection Unit, at one of the following locations: |
| | | | *Appear at 800 South Victoria Avenue, Room 205, Ventura or mail to  P.O. Box 6489,   Ventura, California 93006-6489; phone (805) 639-5010.<br>*Appear at or mail to 3855-F Alamo Street, Window 5 or 6, Simi Valley, California 93065.<br>*Appear at the Juvenile Courthouse, Room 122, 4353 E. Vineyard, Oxnard |
| | | | If you are in custody, you must report to Superior Court Collection Unit  within 5 days from the date of your release. |
| | 54 | PYCIV | The fee ordered is a civil judgment and can be enforced by execution of wages and property. |

---

# MINUTE ORDER

---

**Case Number   2014025449 F A**      <u>People Vs Johnson, Daniel Webster II</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13      **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00      **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/06/2015 | 55 | FJR | You are remanded to the custody of the Ventura County Sheriff's Office to commence serving your sentence in the Ventura County Jail. |
| 08/17/2016 | 1 | EXDSP | People's exhibit # 1 , is Destroyed . |
| | 2 | EXDSP | People's exhibit # 2 , is Destroyed . |
| | 3 | EXDSP | People's exhibit # 3 , is Destroyed . |
| | 4 | EXDSP | People's exhibit # 4 , is Destroyed . |
| | 5 | EXDSP | People's exhibit # 5 , is Destroyed . |
| | 6 | EXDSP | People's exhibit # 6 , is Destroyed . |
| | 7 | EXDSP | People's exhibit # 7 , is Destroyed . |
| | 8 | EXDSP | People's exhibit # 8 , is Destroyed . |
| | 9 | EXDSP | People's exhibit # 9 , is Destroyed . |
| | 10 | EXDSP | People's exhibit # 10 , is Destroyed . |
| | 11 | EXDSP | People's exhibit # 11 , is Destroyed . |
| | 12 | EXDSP | People's exhibit # 12 , is Destroyed . |
| | 13 | EXDSP | People's exhibit # 13 , is Destroyed . |
| | 14 | EXDSP | People's exhibit # 14 , is Destroyed . |
| | 15 | EXDSP | People's exhibit # 15 , is Destroyed . |
| | 16 | EXDSP | People's exhibit # 16 , is Destroyed . |
| | 17 | EXDSP | People's exhibit # 17 , is Destroyed . |
| | 18 | EXDSP | People's exhibit # 18 , is Destroyed . |
| | 19 | EXDSP | People's exhibit # 19 , is Destroyed . |
| | 20 | EXDSP | People's exhibit # 20 , is Destroyed . |
| | 21 | EXDSP | People's exhibit # 21 , is Destroyed . |
| | 22 | EXDSP | People's exhibit # 22 , is Destroyed . |
| | 23 | EXDSP | People's exhibit # 23 , is Destroyed . |
| | 24 | EXDSP | People's exhibit # 24 , is Destroyed . |

# MINUTE ORDER

---

**Case Number 2014025449 F A**     <u>People Vs Johnson, Daniel Webster II</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13     For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD |

**Case Status:** Mental Health       **Mand. App:** Yes

**Release Status:** Released on Own Recognizance (O.R.)

**Charging Document:** Information       **Bail Set Amt:** $0.00       **Last Date for Trial:** 09/29/15

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/17/2016 | 25 | EXDSP | People's exhibit # 25 , is Destroyed . |
| | 26 | EXDSP | People's exhibit # 26 , is Destroyed . |
| | 27 | EXDSP | People's exhibit # 27 , is Destroyed . |
| | 28 | EXDSP | People's exhibit # 28 , is Destroyed . |
| | 29 | EXDSP | People's exhibit # 29 , is Destroyed . |
| | 30 | EXDSP | People's exhibit # 30 , is Destroyed . |
| | 31 | EXDSP | People's exhibit # 31 , is Destroyed . |
| | 32 | EXDSP | People's exhibit # 32 , is Destroyed . |
| | 33 | EXDSP | People's exhibit # 33 , is Destroyed . |
| | 34 | EXDSP | People's exhibit # 34 , is Destroyed . |
| | 35 | EXDSP | People's exhibit # 35 , is Destroyed . |
| | 36 | EXDSP | Defendant's exhibit # A , is Destroyed . |
| | 37 | EXDSP | Defendant's exhibit # B , is Destroyed . |
| | 38 | EXDSP | Defendant's exhibit # C , is Destroyed . |
| | 39 | EXDSP | Defendant's exhibit # D , is Destroyed . |
| | 40 | EXDSP | Defendant's exhibit # E , is Destroyed . |
| | 41 | EXDSP | Court exhibit # 1 , is Destroyed . |
| 08/25/2016 | 2 | CLADD | **Case calendared to 08/26/16 at 01:30 PM in Courtroom 14 for Arraignment On Notice Of Charges .** |
| 08/26/2016 | 1 | HHELD | Arraignment On Notice Of Charges  Heard  in  Courtroom 14  on  Aug 26, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney LeCedre, JohnPaul present. |
| | 7 | PPD | Public Defender Zide, Gay is present in court. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA

# MINUTE ORDER

**Case Number  2014025449 F A**    <u>**People Vs Johnson, Daniel Webster II**</u>

| | | | |
|---|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/26/2016 | 8 | FCMTRR | At 03:39 PM , the matter is recalled on the Court's calendar. |
| | 9 | PPN | The defendant is not present in court. |
| | 10 | FLD | The Notice of Charges ordered filed in court. |
| | 11 | MSR | Mandatory Supervision is ordered revoked. |
| | 12 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 13 | CODA | The court appoints Davis, Kathryn to examine defendant pursuant to 1368 PC . |
| | 14 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 15 | CLCONT | **Case continued to 09/16/16 at 01:30 PM in Courtroom 14 for Hearing Competency Hearing .** |
| | 17 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $0.00 . |
| | 18 | BLOTA | The court orders you to appear. |
| 08/29/2016 | 1 | FCFREE | The Judicial Assistant has mailed a minute order, Court Diagnostician Evaluation Notice and Declaration of Mailing to Dr. Kathryn Davis |
| | 2 | FCDEC | Declaration of Mailing is attached. |
| 09/16/2016 | 1 | HHELD | Hearing Competency Hearing  Heard  in  Courtroom 14  on  Sep 16, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Kalla, Deborah-Ann  D is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Barnes, David present. |
| | 7 | PPD | Public Defender Zide, Gay is present in court. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 09/30/16 at 01:30 PM in Courtroom 14 for Hearing Competency Hearing .** |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of No Bail . |
| | 11 | BLOTA | The court orders you to appear. |
| 09/30/2016 | 1 | HHELD | Hearing Competency Hearing  Heard  in  Courtroom 14  on  Sep 30, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Murphy, Patricia M . |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number   2014025449 F A**         **People Vs Johnson, Daniel Webster II**

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13   **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449  F  A** | **Atty Name:** Bartley  Brown, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00      **Last Date for Trial:** 09/29/15 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/30/2016 | 3 | OFJA | Judicial Assistant - Lozano, G . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Baelly, Paul is present in court. |
| | 7 | PPDA | Deputy District Attorney O'Brien, Kathleen present. |
| | 8 | FLTR | Letter from Dr. K. Davis is read and ordered filed. |
| | 9 | CLCONT | **Case continued to 10/28/16 at 08:30 AM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Civil Jury Trial .** |
| | 10 | BLOTA | The court orders you to appear. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| 10/28/2016 | 1 | HHELD | Mental Health Civil Commitment-criminal Matter Civil Jury Trial  Heard  in  Courtroom 13  on Oct 28, 2016  at  08:30 AM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant - Ramirez, R . |
| | 4 | OFREP | Court Reporter - Ignacio, Susan is present. |
| | 5 | PPDA | Deputy District Attorney Sommers, Caroline present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Harmon, James is present in court. |
| | 8 | CLCONT | **Case continued to 11/16/16 at 08:30 AM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Civil Jury Trial .** |
| | 9 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| | 10 | BLOTA | The court orders you to appear. |
| 11/16/2016 | 1 | HHELD | Mental Health Civil Commitment-criminal Matter Civil Jury Trial  Heard  in  Courtroom 13  on Nov 16, 2016  at  08:30 AM . |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant - Barretto, K . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

---

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | **Court Room:** 13    **For:** 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | **Atty Name:** Bartley Brown, PD |
| **Case Status:** | Mental Health          **Mand. App:** Yes | |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00          **Last Date for Trial:** 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/16/2016 | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Brown, Bartley is present in court. |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | MHI | The court finds the defendant is incompetent to stand trial, understand proceedings or cooperate with counsel; pursuant to the provisions of Section 1368 of the Penal Code. |
| | 9 | MHPLR | Referred to the MHM Services of California, Inc. for Placement Recommendation. (Felony) |
| | 10 | CLCONT | **Case continued to 12/07/16 at 01:30 PM in Courtroom 13 for Hearing On Placement .** |
| | 11 | NTCF3 | **Referred to formal probation for supplemental report re: Credit Calculation .** |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| 12/07/2016 | 3 | FCFREE | PC 1370 Placement Evaluation dated 12/7/16 received from MHM Services, Marcus Lopez, and forwarded to courtroom 13. |
| | 4 | HHELD | Hearing On Placement  Heard  in  Courtroom 13  on  Dec 07, 2016  at  01:30 PM . |
| | 5 | OFJUD | Judge - Guasco, Matthew . |
| | 6 | OFJA | Judicial Assistant -  Robles, I . |
| | 7 | OFREP | Court Reporter - Wu, Mary is present. |
| | 8 | PPDA | Deputy District Attorney Dermadzhyan, Marine present. |
| | 9 | PP | The defendant is present in court. |
| | 10 | PPD1 | Public Defender Harmon, James is present and is standing in for Brown, Bartley . |
| | 11 | FLDR | Court orders the report from Doctor MHM Service be filed. |
| | 12 | MHDH | Defendant is committed to Department of State Hospitals pursuant to 1370 pc . |
| | 13 | MHMAX | The court finds the maximum time for which defendant may be committed is 3  Year(s) . Committment ends on 12/07/2019 . |
| | 14 | MHPLA | Placement: in any state hospital. |
| | 15 | CLCONT | **Case continued to 12/27/16 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 16 | MHCTS | Credit of  Actual - 219 days, 4019(b) PC - 106 days, State Institution- 0 days, for a total of 325 days. |

# MINUTE ORDER

**Case Number   2014025449 F A**          <u>**People Vs Johnson, Daniel Webster II**</u>

| | |
|---|---|
| **Name:** | **Johnson, Daniel Webster II** |
| **Case #:** | **2014025449 F A** |
| **Case Status:** | Mental Health |
| **Release Status:** | Released on Own Recognizance (O.R.) |
| **Charging Document:** | Information |

**Court Room:** 13     **For:** 02/15/17 01:30 PM

**Atty Name:** Bartley Brown, PD

**Mand. App:** Yes

**Bail Set Amt:** $0.00     **Last Date for Trial:** 09/29/15

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 12/07/2016 | 17 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital .<br>Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| | 19 | FCNON | The above hearing is a non-appearance for the defendant. |
| 12/16/2016 | 1 | FCFREE | Mental health packet placed in transportation bin on 12/16/16 for any state hospital. |
| 12/27/2016 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 13  on  Dec 27, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Ayers, Nancy . |
| | 3 | OFJA | Judicial Assistant -  Vance, C . |
| | 4 | OFREP | Court Reporter - Solis, Rebecca is present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPDA | Deputy District Attorney Day, Rebecca L present. |
| | 7 | PPD | Public Defender Brown, Bartley is present in court. |
| | 8 | CLCONT | **Case continued to 01/10/17 at 01:30 PM in Courtroom 13 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| 01/10/2017 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 13  on  Jan 10, 2017  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Wu, Mary is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD1 | Public Defender Brown, Bartley is present and is standing in for Forry, Donna . |
| | 7 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 8 | RQCONT | Court request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 01/24/17 at 01:30 PM in Courtroom 13 for Hearing Order To Show Cause** . |
| 01/24/2017 | 1 | HHELD | <u>Hearing Order To Show Cause   Heard  in  Courtroom 13  on  Jan 24, 2017  at  01:30 PM .</u> |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA
## MINUTE ORDER

**Case Number   2014025449 F A**          <u>People Vs Johnson, Daniel Webster II</u>

| | | |
|---|---|---|
| **Name:** | **Johnson, Daniel Webster II** | Court Room: 13     For: 02/15/17 01:30 PM |
| **Case #:** | **2014025449 F A** | Atty Name: Bartley Brown, PD |
| **Case Status:** | Mental Health | Mand. App: Yes |
| **Release Status:** | Released on Own Recognizance (O.R.) | |
| **Charging Document:** | Information | Bail Set Amt: $0.00     Last Date for Trial: 09/29/15 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/24/2017 | 2 | OFJUD | Judge - Wright, Ryan J . |
| | 3 | OFJA | Judicial Assistant -  Lozano, G . |
| | 4 | OFREP | Court Reporter - Ruiz, Bridget  L is present. |
| | 5 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD1 | Public Defender Daily, Travis is present and is standing in for Brown, Bartley . |
| | 8 | PP3 | Christopher Fishburn from Hospital is present in court. |
| | 9 | CLCONT | **Case continued to 02/15/17 at 01:30 PM in Courtroom 13 for Hearing Order To Show Cause** . |
| | 10 | RQCONT | Court request for continuance is granted. |
| | 11 | BLORC | Your release on your own recognizance continues. |
| 02/15/2017 | 1 | HHELD | <u>Hearing Order To Show Cause   Heard  in  Courtroom 13  on  Feb 15, 2017  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | OFREP | Court Reporter - Sebesta, Becky is present. |
| | 5 | PPDA | Deputy District Attorney Vadgama, Manisha present. |
| | 6 | PPN | The defendant is not present in court. |
| | 7 | PPD | Public Defender Baker, Russell is present in court. |
| | 8 | PP3 | Christpher Fishburn, Department of State Hospitals is present in court. |
| | 9 | CLCONT | **Case continued to 03/07/17 at 08:30 AM in Courtroom 13 for Hearing Order To Show Cause** |
| | 10 | FCFREE | Evidentiary hearing |
| | 11 | FCFREE | Minute order provided to Mr. Fishburn - Department of State Hospitals |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF VENTURA
## MINUTE ORDER

**Case Number   2014025449 F A**        **People Vs Johnson, Daniel Webster II**

| | | |
|---|---|---|
| Name: | **Johnson, Daniel Webster II** | Court Room: 13 |
| Case #: | **2014025449  F  A** | Atty Name: Bartley  Brown, PD |
| Case Status: | Mental Health | Mand. App: Yes |
| Release Status: | Released on Own Recognizance (O.R.) | |
| Charging Document: | Information | Bail Set Amt:  $0.00 |

For: 02/15/17 01:30 PM

Last Date for Trial: 09/29/15

---

I have received a copy of these conditions. I understand and agree to each of the conditions listed above.

_____          _____

Date                                           Defendant's Signature
(Fecha)                                      (Firma)


_____          _____

Defendant's Telephone #               Defendant's Address
(Telefono)                                  (Domicilio)


_____          _____

Explained/Translated By                Defendant's City, State and Zip Code
                                                 (Ciudad, Estado, y Codigo Postal)



Report Date: 02/21/2017 02:49 PM

I hereby certify that the annexed document
is a true and correct printout of the data as it
appeared on our court computer as of

FEB 2 1 2017

MICHAEL D. PLANET,
Executive Officer and Clerk

By _____
    Deputy Clerk
        JACK LOPEZ

**EXHIBIT 8**

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number  2016016724 F A**      <u>People Vs Valtierra, Arturo</u>

---

| | | | |
|---|---|---|---|
| Name: | **Valtierra, Arturo** | Court Room:  13 | For:  02/15/17 01:30 PM |
| Case #: | **2016016724 F A** | Atty Name:  Daniel Taylor, PD | |
| Case Status: | Mental Health | **Mand. App:**  Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Information | Bail Set Amt:  $0.00 | Last Date for Trial:  11/14/16 |

---

<u>Defendant Information</u>

<u>Booking Information</u>

| | |
|---|---|
| BI Number: | 421339 |
| DOJ Report #: | 1983255 |
| DR #: | 16-042229 |
| Arrest Date: | |
| Issuing Agency: | OXPD |
| Violation Location: | City of Oxnard |

DOB: 1985

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex: Male | | Hair: Black | | Eyes: Brown | Height: 5' 10" | Weight: 260 | Race: Hispanic/Latin/Mexican |

| Alias Type | Name | Entered |
|---|---|---|
| Alias | Coronado, Miguel Angel | 11/04/2015 04:02 AM |
| Alias | Valtierra, Arturo | 12/09/2016 10:52 AM |

<u>Violations</u>

| Cnt | S/A | Off Lvl | | Plea | Dt Plea | Disposition | Dt Dispo | Bail Schedule |
|---|---|---|---|---|---|---|---|---|
| 1 | | F | 69 PC | Not Guilty | 08/11/16 | | | $10,000.00 |
| | 04/26/16 | | Resisting Executive Officer | | | | | |
| | 1 | F | 12022.7(a) PC | Denied | 08/11/16 | | | $30,000.00 |
| | 04/26/16 | | S/A-Enh-GBI During Commission of Felony | | | | | |
| 2 | | F | 245(a)(1) PC | Not Guilty | 08/11/16 | | | $20,000.00 |
| | 04/26/16 | | Assault with Deadly Weapon | | | | | |
| 3 | | F | 243(c)(2) PC | Not Guilty | 08/11/16 | | | $20,000.00 |
| | 04/26/16 | | Battery With Injury On A Peace Officer | | | | | |
| 4 | | F | 243(c)(2) PC | Not Guilty | 08/11/16 | | | $20,000.00 |
| | 04/26/16 | | Battery With Injury On A Peace Officer | | | | | |
| 5 | | F | 422 PC | Not Guilty | 08/11/16 | | | $20,000.00 |
| | 04/26/16 | | Criminal Threats | | | | | |
| 6 | | F | 69 PC | Not Guilty | 08/11/16 | | | $10,000.00 |
| | 04/26/16 | | Resisting Executive Officer | | | | | |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number  2016016724 F A**       <u>**People Vs Valtierra, Arturo**</u>

---

| | | |
|---|---|---|
| **Name:** | **Valtierra, Arturo** | |
| **Case #:** | **2016016724 F A** | |
| **Case Status:** | Mental Health | |
| **Release Status:** | Released to Mental Health | |
| **Charging Document:** | Information | |

**Court Room:** 13          **For:** 02/15/17 01:30 PM

**Atty Name:** Daniel Taylor, PD

**Mand. App:** Yes

**Bail Set Amt:** $0.00          **Last Date for Trial:** 11/14/16

| <u>Fiscal</u> | | |
|---|---|---|
| Component | Due | Balance |
| Fees | $50.00 | $50.00 |
| Case Total: | $50.00 | $50.00 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 04/28/2016 | 1 | FLEDC | Complaint submitted for filing by VCDA on 4/28/2016 11:29:21 . |
| | 3 | FLECT | Felony  charge 69 PC  filed as count  1  with violation date of  04/26/16 09:53:00 . |
| | 4 | FLECT | Felony  charge 245(a)(1) PC  filed as count  2  with violation date of  04/26/16 09:53:00 . |
| | 5 | FLECT | Felony  charge 243(c)(2) PC  filed as count  3  with violation date of  04/26/16 09:53:00 . |
| | 6 | FLECT | Felony  charge 243(c)(2) PC  filed as count  4  with violation date of  04/26/16 09:53:00 . |
| | 7 | FLECT | Felony  charge 422 PC  filed as count  5  with violation date of  04/26/16 09:53:00 . |
| | 8 | FLECT | Felony  charge 69 PC  filed as count  6  with violation date of  04/26/16 09:53:00 . |
| | 9 | FLECT | Misdemeanor charge 11364(a) HS  filed as count  7  with violation date of  04/26/16 09:53:00 . |
| | 10 | FLESA | PC 12022.7(A)  filed as to Count 1 Special Allegation  1 . |
| | 11 | CLADD | **Case calendared to 04/28/16 at 01:30 PM in 13 for Arraignment First Appearance .** |
| | 15 | HHELD | <u>Arraignment First Appearance   Heard  in  Courtroom 13  on  Apr 28, 2016  at  01:30 PM .</u> |
| | 16 | OFJUD | Judge - Wright, Ryan J . |
| | 17 | OFJA | Judicial Assistant -  Barretto, K . |
| | 18 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 19 | PP | The defendant is present in court. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016016724 F A**          <u>**People Vs Valtierra, Arturo**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | **Atty Name:** Daniel Taylor, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 04/28/2016 | 20 | ATPD | The Public Defender has been appointed.  The following information is printed at the request of the Public Defender's Office. |
| | | | You must call the Public Defender's Office in one week to obtain the name of your attorney.  Note:  The attorney you had at arraignment may not be your trial attorney. |
| | | | The Public Defender's office is located on the second floor of the Hall of Justice, Room 207.  To set up an appointment, you can call (805) 654-2201 or use one of the toll-free numbers for the cities listed:  Oxnard, Camarillo  385-8600;FIllmore,Malibu, Moorpark, Newbury Park, Oak Park, Piru, Santa Paula, Simi Valley, Somis, Thousand Oaks, Westlake/Agoura 1-800-660-5474.  If you use one of these numbers, ask the operator to connect you with the Public Defender's Office.  If you remain in custody, please call *9005# from the jail in one week to discuss your case. |
| | | | You are to pay a $50.00 registration fee for representation by counsel pursuant to 987.5 PC. This is to be paid forthwith to the Ventura County Superior Court's Collection Unit, Room 205. |
| | 21 | PPD | Public Defender Harmon is present in court. |
| | 22 | PPDA | Deputy District Attorney Park present. |
| | 23 | PLNG1 | Arraignment waived, a plea of not guilty is entered as to all counts. |
| | 24 | CLCONT | **Case continued to 05/09/16 at 01:30 PM in Courtroom 12 for EARLY DISPOSITION CONFERENCE .** |
| | 25 | CLCONT | **Case continued to 05/11/16 at 08:15 AM in Courtroom 14 for PRELIMINARY EXAMINATION .** |
| | 26 | FCLDAYPE | Last day for preliminary examination is 05/12/16 . |
| | 27 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $40,000.00 . |
| | 28 | BLOTA | The court orders you to appear. |
| 05/09/2016 | 1 | HHELD | <u>EARLY DISPOSITION CONFERENCE   Heard  in  Courtroom 12  on  May 09, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Peters, Anne is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | OFI | Spanish interpreter Bueno , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 7 | PPDA | Deputy District Attorney Byrne present. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

**Case Number   2016016724 F A**     **People Vs Valtierra, Arturo**

| | | | |
|---|---|---|---|
| Name: | **Valtierra, Arturo** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2016016724 F A** | Atty Name: Daniel Taylor, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 11/14/16 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 05/09/2016 | 8 | PTEDC13 | **The Early Disposition Conference (EDC) is not held. The Preliminary Examination is vacated. Early Disposition Conference is reset to: 05/23/16 at 01:30 PM in Courtroom 12 .** |
| | 9 | WVT10C | Time waived to 05/23/16 plus 10 court days. |
| | 10 | OFIR | Spanish language Interpreter required for future hearing. |
| | 11 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| | 12 | BLOTA | The court orders you to appear. |
| 05/23/2016 | 1 | HHELD | EARLY DISPOSITION CONFERENCE   Heard in Courtroom 12 on May 23, 2016 at 01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | OFI | Spanish interpreter Edber , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 7 | PPD | Public Defender D. Taylor is present in court. |
| | 8 | PPDA | Deputy District Attorney Day present. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | WVT10C | Time waived to 06/13/16 plus 10 court days. |
| | 11 | CLCONT | **Case continued to 06/13/16 at 01:30 PM in Courtroom 12 for EARLY DISPOSITION CONFERENCE .** |
| | 12 | OFIR | Spanish language Interpreter required for future hearing. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| | 14 | BLOTA | The court orders you to appear. |
| 06/13/2016 | 1 | HHELD | EARLY DISPOSITION CONFERENCE   Heard in Courtroom 12 on Jun 13, 2016 at 01:30 PM . |
| | 2 | OFJUD | Judge - Ayers, Nancy . |
| | 3 | OFJA | Judicial Assistant - Vance, C . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

| Case Number | 2016016724 F A | **People Vs Valtierra, Arturo** |
|---|---|---|

| | | | |
|---|---|---|---|
| Name: | **Valtierra, Arturo** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2016016724 F A** | Atty Name: Daniel Taylor, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 11/14/16 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 06/13/2016 | 5 | PP | The defendant is present in court. |
| | 6 | OFI | Spanish interpreter Guzman , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 7 | PPD | Public Defender D. Taylor is present in court. |
| | 8 | PPDA | Deputy District Attorney Day present. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 07/14/16 at 01:30 PM in Courtroom 12 for EARLY DISPOSITION CONFERENCE .** |
| | 11 | WVT10C | Time waived to 07/14/16 plus 10 court days. |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| 07/14/2016 | 1 | HHELD | EARLY DISPOSITION CONFERENCE  Heard  in  Courtroom 12  on  Jul 14, 2016  at  01:30 PM |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Perez, Melissa is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Day, Rebecca L present. |
| | 8 | PTEDC9 | **The Early Disposition Conference (EDC) is held, the Preliminary Hearing not presently set is scheduled for: 07/27/16 at 08:15 AM in Courtroom 14 .** |
| | 9 | FCLDAYPE | Last day for preliminary examination is 07/28/16 . |
| | 10 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| | 11 | BLOTA | The court orders you to appear. |
| 07/27/2016 | 1 | CLTRAN | **Case is transferred**<br>**(FROM)** 07/27/2016 at 08:15 AM in Courtroom 14<br>**(TO)**       07/27/2016 at 09:37 AM in Courtroom 45 for Preliminary Examination .<br>**Add-On CIS sheet requested?: NO** |

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016016724 F A**      <u>**People Vs Valtierra, Arturo**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | **Atty Name:** Daniel Taylor, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 07/27/2016 | 2 | HHELD | PRELIMINARY EXAMINATION  Heard in Courtroom 45 on Jul 27, 2016 at 09:37 AM . |
| | 3 | OFJUD | Commissioner - Sabo, Anthony . |
| | 4 | OFJA | Judicial Assistant - Porras, E . |
| | 5 | OFREP | Court Reporter - Lindley, Sharon is present. |
| | 6 | TRTIM | At 10:30 AM : |
| | 7 | PP | The defendant is present in court. |
| | 8 | OFI | Spanish interpreter Chamberlain , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 9 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 10 | PPDA | Deputy District Attorney Pollara, Theresa A present. |
| | 11 | PTPE | The Preliminary Hearing commences. |
| | 12 | TRPEOP | For the People: |
| | 13 | TRWIT | People witness Magan Toby is sworn and testifies. |
| | 14 | TRWID | The witness identifies the defendant. |
| | 15 | TRCROSS | Cross-Examination of the witness commences . |
| | 16 | TRRDRT | Re-direct examination of witness commences . |
| | 17 | TRWE | The witness is excused. |
| | 18 | TRTIM | At 10:58 AM : |
| | 19 | TRWIT | People witness Steven Funk is sworn and testifies. |
| | 20 | TRWID | The witness identifies the defendant. |
| | 21 | TRCROSS | Cross-Examination of the witness commences . |
| | 22 | EXLST | The exhibits are in the minutes by reference.  A detailed list will be attached to the file. |
| | 23 | EXMRK | Defendant's exhibit # A is marked for identification. |
| | 24 | EXRCD | Defendant's exhibit # A is received into evidence. |
| | 25 | TRRDRT | Re-direct examination of witness commences . |
| | 26 | TRRCROS | Re-cross examination of witness commences . |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number | 2016016724 F A | People Vs Valtierra, Arturo |
|---|---|---|

| | | | |
|---|---|---|---|
| Name: | **Valtierra, Arturo** | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | **2016016724 F A** | Atty Name: Daniel Taylor, PD | |
| Case Status: | Mental Health | **Mand. App:** Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 11/14/16 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 07/27/2016 | 27 | TRWE | The witness is excused. |
| | 28 | TRTIM | At 11:28 AM : |
| | 29 | TRWIT | People witness Joseph Clarke is sworn and testifies. |
| | 30 | TRWE | The witness is excused. |
| | 31 | TRREST | People rests. |
| | 32 | PTNOE | No defense evidence presented. |
| | 33 | DMCT | Count(s) 7 is dismissed; re: Can not prove beyond a reasonable doubt on motion of the People . |
| | 34 | TRARGU | Argument by the People . |
| | 35 | TRARGU | Argument by the Defense . |
| | 36 | PTHTA2 | **The defendant is held to answer on count(s) 1, 2, 3, 4, 5, 6 to Superior Court on 08/11/16 at 09:00 AM in Courtroom 12 for arraignment on an Information.** |
| | 37 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| | 38 | BLOTA | The court orders you to appear. |
| 08/01/2016 | 1 | FCTRNS | On 08/01/16 a copy of the transcript handed to Bruce Holler , from the District Attorney office; receipt signed. |
| 08/02/2016 | 1 | FCTRNS | On 08/02/16 a copy of the transcript handed to Anna Twitty , from the Public Defender office; receipt signed. |
| 08/10/2016 | 1 | FLEDC | Information submitted for filing by VCDA on 8/10/2016 00:00:00 . |
| | 2 | FLECT | Felony charge 69 PC filed as count 1 with violation date of 04/26/16 09:53:00 . |
| | 3 | FLECT | Felony charge 245(a)(1) PC filed as count 2 with violation date of 04/26/16 09:53:00 . |
| | 4 | FLECT | Felony charge 243(c)(2) PC filed as count 3 with violation date of 04/26/16 09:53:00 . |
| | 5 | FLECT | Felony charge 243(c)(2) PC filed as count 4 with violation date of 04/26/16 09:53:00 . |
| | 6 | FLECT | Felony charge 422 PC filed as count 5 with violation date of 04/26/16 09:53:00 . |
| | 7 | FLECT | Felony charge 69 PC filed as count 6 with violation date of 04/26/16 09:53:00 . |
| | 8 | FLESA | PC 12022.7(A) filed as to Count 1 Special Allegation 1 . |
| 08/11/2016 | 1 | HHELD | Arraignment On Information Heard in Courtroom 12 on Aug 11, 2016 at 09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

| Case Number | 2016016724 F A | People Vs Valtierra, Arturo |
|---|---|---|

| | | | |
|---|---|---|---|
| Name: | Valtierra, Arturo | Court Room: 13 | For: 02/15/17 01:30 PM |
| Case #: | 2016016724 F A | Atty Name: Daniel Taylor, PD | |
| Case Status: | Mental Health | Mand. App: Yes | |
| Release Status: | Released to Mental Health | | |
| Charging Document: | Information | Bail Set Amt: $0.00 | Last Date for Trial: 11/14/16 |

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 08/11/2016 | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PPDA | Deputy District Attorney Catapang, Christina present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | OFI | Spanish interpreter Herrera , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 8 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 9 | WVA | Defendant waives arraignment and reading of the information . |
| | 10 | FCSRV | The Information is served. |
| | 11 | PLNG1 | Arraignment waived, a plea of not guilty is entered as to all counts. |
| | 12 | PLDPS | Defendant denies any and all priors and special allegations associated to this case. |
| | 13 | COFNG | Court orders the defendant to provide a right thumbprint as provided in section 992 of the Penal Code. |
| | 14 | CLCONT | **Case continued to 09/01/16 at 01:30 PM in Courtroom 12 for Jury Trial Pre-trial Conference** |
| | 15 | CLCONT | **Case continued to 09/08/16 at 08:30 AM in Courtroom 13 for JURY TRIAL .** |
| | 16 | TRLDAY | The last date for trial is 10/11/16 . |
| | 17 | OFIR | Spanish language Interpreter required for future hearing. |
| | 18 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| | 19 | BLOTA | The court orders you to appear. |
| 09/01/2016 | 1 | HHELD | Jury Trial Pre-trial Conference  Heard  in  Courtroom 12  on  Sep 01, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Lawson, Renee  C is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD1 | Public Defender Villasana, Joe is present and is standing in for Taylor, Daniel . |

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number 2016016724 F A**     **People Vs Valtierra, Arturo**

---

| | | |
|---|---|---|
| **Name:** | **Valtierra, Arturo** | Court Room: 13     For: 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | Atty Name: Daniel Taylor, PD |
| **Case Status:** | Mental Health     **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | |
| **Charging Document:** | Information     Bail Set Amt: $0.00 | Last Date for Trial: 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/01/2016 | 7 | PPDA | Deputy District Attorney Fox, Maeve present. |
| | 8 | PTNHLD | The Pre-trial conference is not held. |
| | 9 | CLCFRM | Trial / hearing date is confirmed. |
| | 10 | CLREM | **The court date of 09/08/16 remains as previously ordered.** |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| 09/08/2016 | 1 | CLTRAN | **Case is transferred**<br>**(FROM) 09/08/2016 at 08:30 AM in Courtroom 13**<br>**(TO)      09/08/2016 at 01:30 PM in Courtroom 12 for Jury Trial .**<br>**Add-On CIS sheet requested?: YES** |
| | 2 | HHELD | <u>JURY TRIAL   Heard  in  Courtroom 12  on  Sep 08, 2016  at  01:30 PM .</u> |
| | 3 | OFJUD | Judge - Young, Bruce A . |
| | 4 | OFJA | Judicial Assistant - Lopez, S . |
| | 5 | OFREP | Court Reporter - Peters, Anne is present. |
| | 6 | PPDA | Deputy District Attorney Barrick, John present. |
| | 7 | PP | The defendant is present in court. |
| | 8 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 09/15/16 at 01:30 PM in Courtroom 12 for Jury Trial Pre-trial Conference**<br>. |
| | 11 | WVT60 | Time Waived to 09/15/16 plus 60 days. |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office. Bail remains as previously set in the amount of $40,000.00 . |
| 09/15/2016 | 1 | HHELD | <u>Jury Trial Pre-trial Conference   Heard  in  Courtroom 12  on  Sep 15, 2016  at  01:30 PM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
## MINUTE ORDER

---

**Case Number  2016016724 F A**        <u>**People Vs Valtierra, Arturo**</u>

---

| | | | | |
|---|---|---|---|---|
| **Name:** | **Valtierra, Arturo** | | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | | **Atty Name:** Daniel Taylor, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | | |
| **Release Status:** | Released to Mental Health | | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | | **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 09/15/2016 | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | RQCONT | Defense request for continuance is granted. |
| | 9 | CLCONT | **Case continued to 09/26/16 at 01:30 PM in Courtroom 12 for Jury Trial Pre-trial Conference** |
| | 10 | TRLDAY | The last date for trial is 11/14/16 . |
| | 11 | BLOTA | The court orders you to appear. |
| | 12 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $40,000.00 . |
| 09/26/2016 | 1 | HHELD | Jury Trial Pre-trial Conference   Heard  in  Courtroom 12  on  Sep 26, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PPDA | Deputy District Attorney Roth, Joann R present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | OFI | Spanish interpreter Edber , is present and interprets for the defendant. (Badge verified, oath on file, certification number stated on the record.) |
| | 8 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | CLCONT | **Case continued to 10/03/16 at 01:30 PM in Courtroom 12 for Jury Trial Pre-trial Conference** |
| | 11 | OFIR | Spanish language Interpreter required for future hearing. |
| | 12 | BLOTA | The court orders you to appear. |
| | 13 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of $40,000.00 . |
| 10/03/2016 | 1 | HHELD | Jury Trial Pre-trial Conference   Heard  in  Courtroom 12  on  Oct 03, 2016  at  01:30 PM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |

---

# SUPERIOR COURT FOR THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

---

**Case Number   2016016724 F A**          <u>People Vs Valtierra, Arturo</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | **Atty Name:** Daniel Taylor, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 10/03/2016 | 3 | OFJA | Judicial Assistant - Valverde, S . |
| | 4 | OFREP | Court Reporter - Sebesta, Becky is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Keenan, Kelly present. |
| | 8 | MHDBT | The Defense declares a doubt as to defendant's mental competency. |
| | 9 | CODA | The court appoints Barker, Patrick to examine defendant pursuant to 1368 PC . |
| | 10 | MHCP | Criminal proceedings are suspended and civil proceedings are instituted. |
| | 11 | CLCONT | **Case continued to 11/07/16 at 09:00 AM in Courtroom 12 for Hearing Competency Hearing .** |
| | 12 | BLCUR | Defendant remanded to custody of Sheriff in lieu of bail in the amount of $0.00 . |
| | 13 | BLOTA | The court orders you to appear. |
| 10/26/2016 | 1 | FCFREE | PC 1368 Report dated 10/24/16 received from Dr. Patrick Barker and forwarded to Judge Young. |
| 11/07/2016 | 1 | HHELD | <u>Hearing Competency Hearing   Heard  in  Courtroom 12  on  Nov 07, 2016  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPDA | Deputy District Attorney Harman, Christopher S. present. |
| | 7 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 8 | FLDR | Court orders the report from Doctor Barker be filed. |
| | 9 | FCFREE | Respective counsel submit on Dr. Barker's report. |
| | 10 | MHI | The court finds the defendant is incompetent  to stand trial, understand proceedings or cooperate with counsel; pursuant to the provisions of Section 1368 of the Penal Code. |
| | 11 | MHPLR | Referred to the MHM Services of California, Inc. for Placement Recommendation. (Felony) |
| | 12 | CLCONT | **Case continued to 11/28/16 at 09:00 AM in Courtroom 12 for Hearing On Placement .** |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA
# MINUTE ORDER

---

**Case Number   2016016724 F A**          <u>**People Vs Valtierra, Arturo**</u>

---

| | | |
|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13      **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | **Atty Name:** Daniel  Taylor, PD |
| **Case Status:** | Mental Health | **Mand. App:**  Yes |
| **Release Status:** | Released to Mental Health | |
| **Charging Document:** | Information | **Bail Set Amt:**  $0.00          **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 11/07/2016 | 13 | NTMHM | You are referred to the Community Program Director at MHM Services of California, Inc., 40 W. Santa Clara Street, Ventura, Ca. 93001; (Phone 805) 667-8890). |
| | 14 | BLOTA | The court orders you to appear. |
| | 15 | BLCURS | Defendant is remanded to the custody of the Sheriff's Office.  Bail remains as previously set in the amount of No Bail . |
| | 17 | FCFREE | Faxed copy of Dr's report and minute order to MHM services |
| 11/23/2016 | 1 | FCFREE | PC 1370 Report dated 11/23/2016 received from MHM Services, Marcus Lopez, and forwarded to Judge Young for review. |
| 11/28/2016 | 1 | HHELD | Hearing On Placement   Heard  in  Courtroom 12  on  Nov 28, 2016  at  09:00 AM . |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Lyons, Jennifer present. |
| | 8 | FLD3 | Report from MHM Services of California, Inc filed on 11/28/16 . |
| | 9 | MHDH | Defendant is committed to Department of State Hospitals pursuant to 1370 PC . |
| | 10 | MHMAX | The court finds the maximum time for which defendant may be committed is 3  Year(s) . Committment ends on 11/28/2019 . |
| | 11 | MHPLA | Placement: in any state hospital. |
| | 12 | MHCTS | Credit of  Actual - 217 days, 4019(b) PC - 216 days, State Institution- 0 days, for a total of 433 days. |
| | 13 | MHMEDS | The defendant consents to the administration of psychotropic medication. |
| | 14 | CLCONT | **Case continued to 12/29/16 at 09:00 AM in Courtroom 12 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 15 | JLNON | The above hearing is a non-appearance for the defendant. Defendant is not to be transported to the hearing. |
| | 16 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital . Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |

---

SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

## MINUTE ORDER

---

**Case Number   2016016724 F A**          <u>**People Vs Valtierra, Arturo**</u>

---

| | |
|---|---|
| **Name:** | **Valtierra, Arturo** |
| **Case #:** | **2016016724 F A** |

**Court Room:** 13          **For:** 02/15/17 01:30 PM

**Atty Name:** Daniel Taylor, PD

**Case Status:** Mental Health          **Mand. App:** Yes

**Release Status:** Released to Mental Health

**Charging Document:** Information          **Bail Set Amt:** $0.00          **Last Date for Trial:** 11/14/16

---

| Docket Dt | Seg | Code | Text |
|---|---|---|---|
| 12/21/2016 | 1 | MHPRIS | The mental health commitment packet for Atascadero was sent to transportation on 12/21/16 . |
| 12/29/2016 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard in Courtroom 12 on Dec 29, 2016 at 09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Diaz, S . |
| | 4 | OFREP | Court Reporter - Biter, Denise is present. |
| | 5 | PPDA | Deputy District Attorney Hernandez, Ethel present. |
| | 6 | PP | The defendant is present in court. |
| | 7 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 8 | CLCONT | **Case continued to 01/05/17 at 09:00 AM in Courtroom 12 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 9 | RQCONT | Defense request for continuance is granted. |
| | 10 | JLNON | The above hearing is a non-appearance for the defendant. Defendant is not to be transported to the hearing. |
| | 11 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital. Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 01/05/2017 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard in Courtroom 12 on Jan 05, 2017 at 09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant - Lopez, S . |
| | 4 | OFREP | Court Reporter - Coates, Erica is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | CLCONT | **Case continued to 01/19/17 at 09:00 AM in Courtroom 12 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 9 | JLNON | The above hearing is a non-appearance for the defendant. Defendant is not to be transported to the hearing. |

---

# MINUTE ORDER

**Case Number   2016016724 F A**          <u>People Vs Valtierra, Arturo</u>

| | | |
|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13          **For:** 02/15/17 01:30 PM |
| **Case #:** | 2016016724 F A | **Atty Name:** Daniel Taylor, PD |
| **Case Status:** | Mental Health | **Mand. App:** Yes |
| **Release Status:** | Released to Mental Health | |

**Charging Document:** Information          **Bail Set Amt:** $0.00          **Last Date for Trial:** 11/14/16

| <u>Docket Dt</u> | <u>Seq</u> | <u>Code</u> | <u>Text</u> |
|---|---|---|---|
| 01/05/2017 | 10 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital . Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 01/19/2017 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 12  on  Jan 19, 2017  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Rodriguez, Christina is present. |
| | 5 | PPNT | Defendant is not present in court.  Defendant is currently in custody and was not transported to court for this case. |
| | 6 | PPD1 | Public Defender Villasana, Joe is present and is standing in for Taylor, Daniel . |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | CLCONT | **Case continued to 01/31/17 at 09:00 AM in Courtroom 12 for Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement .** |
| | 9 | JLNON | The above hearing is a non-appearance for the defendant. Defendant is not to be transported to the hearing. |
| | 10 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital . Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 01/31/2017 | 1 | HHELD | <u>Mental Health Civil Commitment-criminal Matter Non-appearance To Confirm Facility Placement Heard  in  Courtroom 12  on  Jan 31, 2017  at  09:00 AM .</u> |
| | 2 | OFJUD | Judge - Young, Bruce A . |
| | 3 | OFJA | Judicial Assistant -  Lopez, S . |
| | 4 | OFREP | Court Reporter - Castro, Marie is present. |
| | 5 | PP | The defendant is present in court. |
| | 6 | PPD | Public Defender Taylor, Daniel is present in court. |
| | 7 | PPDA | Deputy District Attorney Poore, John present. |
| | 8 | CLCONT | **Case continued to 02/15/17 at 01:30 PM in Courtroom 13 for Hearing Order To Show Cause .** |

# MINUTE ORDER

**Case Number   2016016724 F A**       <u>**People Vs Valtierra, Arturo**</u>

---

| | | | |
|---|---|---|---|
| **Name:** | **Valtierra, Arturo** | **Court Room:** 13 | **For:** 02/15/17 01:30 PM |
| **Case #:** | **2016016724 F A** | **Atty Name:** Daniel Taylor, PD | |
| **Case Status:** | Mental Health | **Mand. App:** Yes | |
| **Release Status:** | Released to Mental Health | | |
| **Charging Document:** | Information | **Bail Set Amt:** $0.00 | **Last Date for Trial:** 11/14/16 |

---

| Docket Dt | Seq | Code | Text |
|---|---|---|---|
| 01/31/2017 | 9 | FCFREE | Order to Show Cause regarding defendant not being transported |
| | 10 | JLNON | The above hearing is a non-appearance for the defendant. Defendant is not to be transported to the hearing. |
| | 11 | MHTRANS | The defendant is remanded forthwith to the custody of the Sheriff.  The Sheriff is ordered to transport the defendant to Atascadero State Hospital . Without further order of the court, the Sheriff's department is directed to redeliver the defendant to court upon receiving a copy of certification of restoration from the state hospital or treatment facility. |
| 02/15/2017 | 1 | HHELD | Hearing Order To Show Cause   Heard  in  Courtroom 13  on  Feb 15, 2017  at  01:30 PM . |
| | 2 | OFJUD | Judge - Guasco, Matthew . |
| | 3 | OFJA | Judicial Assistant -  Robles, I . |
| | 4 | PPDA | Deputy District Attorney Vadgama, Manisha present. |
| | 5 | PPN | The defendant is not present in court. |
| | 6 | PPD | Public Defender Baker, Russell is present in court. |
| | 7 | PP3 | Christopher Fishburn - Deparmtent of State Hospitals is present in court. |
| | 8 | FCFREE | Defendant's appearance waived |
| | 9 | CLCONT | **Case continued to 03/14/17 at 08:30 AM in Courtroom 13 for Hearing Order To Show Cause** |
| | 10 | FCFREE | Evidentiary hearint |
| | 11 | FCFREE | Minute order provided to Mr. Fishburn, Department of State Hospitals |
| | 12 | FCFREE | Notice to be given by clerk |

---

# SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF VENTURA

# MINUTE ORDER

---

**Case Number   2016016724 F A**          <u>People Vs Valtierra, Arturo</u>

---

**Name:**  **Valtierra, Arturo**                     Court Room:  13          **For:** 02/15/17 01:30 PM

**Case #:**  **2016016724  F  A**                     Atty Name:  Daniel  Taylor, PD

**Case Status:**  Mental Health          **Mand. App:**  Yes

**Release Status:**   Released to Mental Health

**Charging Document:**   Information          Bail Set Amt:  $0.00          Last Date for Trial:  11/14/16

---

I have received a copy of these conditions. I understand and agree to each of the conditions listed above.

_____                    _____
Date                                       Defendant's Signature
(Fecha)                                    (Firma)


_____                    _____
Defendant's Telephone #                    Defendant's Address
(Telefono)                                 (Domicilio)


_____                    _____
Explained/Translated By                    Defendant's City, State and Zip Code
                                           (Ciudad, Estado, y Codigo Postal)



---

I hereby certify that the annexed document is a true and correct printout of the data as it appeared on our court computer as of

FEB 2 1 2017

MICHAEL D. PLANET,
Executive Officer and Clerk

By _____
        Deputy Clerk

JACK LOPEZ